Laurie Dahl Rea
State Bar No. 00796150
ROCHELLE MCCULLOUGH, LLP
300 Throckmorton Street, Suite 520
Fort Worth, TX  76102
Telephone: (817) 347-5260
Facsimile: (817) 347-5269
laurie.rea@romclaw.com

COUNSEL FOR THE
CHAPTER 7 TRUSTEE

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 7 CASE |
| | ) | |
| WATER NOW, INC., | ) | CASE NO. 23-40678-mxm-7 |
| | ) | |
| Debtor. | ) | |

## TRUSTEE'S REPORT OF SALE

Laurie Dahl Rea, the Chapter 7 Trustee ("Trustee"), files this Report of Sale.

1.      On July 5, 2023, the Court entered the *Order Granting Application to Employ Rosen Systems, Inc. as Auctioneer/Liquidator* [Docket No. 30] (the "Employment Order") approving the Trustee's employment of Rosen Systems, Inc. (the "Auctioneer").

2.      On June 30, 2023, the Court entered the *Order Granting Motion to Approve Sale of Property by Auction Free and Clear of Liens, Claims, Encumbrances, and Other Interests* [Docket No. 29] (the "Order") approving an auction and/or private sale of certain non-exempt personal property of the estate.

3.      The personal property approved for private sale consisted of the following:

a.  Parts for roughly 40-50 Aqua 125 units (*i.e.,* frames, generators, filters, controls, carts with wheels, and electrical/plumbing connections), some of these

units are fully assembled (new), some look complete but used, and some are

unassembled parts in crates;

b.   Hydra Heat units;

c.   Tools, racking, equipment, parts, office furniture; and

d.   Other miscellaneous personal property (collectively, the "Property").

4.      The Auctioneer conducted a sale of the Auction Property by two (2) public online

auctions through *Rosensystems.com*, originating from 2323 Langford Street, Dallas, Texas from

July 5, 2023 through July 12, 2023 and July 19, 2023 through July 26, 2023.

5.      The Auctioneer conducted the sale after public advertising in the following

periodicals of general circulation:

| | |
|---|---|
| IMD Auctions | 5/23 – 7/11/2023 |
| MachineTools.com | 5/23 – 7/11/2023 |
| TradQuip | 6/27/2023 |
| Linkedin | 6/27 – 7/11/2023 |
| San Antonio News | 6/25/2023 |
| Dallas Morning News | 7/9/2023 |
| Craiglist | 6/20 – 7/11/2023 |

Email Blast to approximately 64,666+/-addresses sent 5/18, 6/22, 7/5, 7/11/2023

6.      The sale price for each item of Auction Property is reflected in **Exhibit A**.  The

Auction Property was sold for a total of $141,522.14.  The Trustee has received $141,522.14 from

the Auctioneer and has deposited the proceeds in her trust account for this estate pending further

order of the Court.

7.      The Auctioneer collected and retained a ten percent (10%) buyer's premium of

$14,152.21 from the purchasers of the Auction Property as authorized in the Employment Order.

8.      The Auctioneer incurred expenses of $16,654.44, which are itemized in **Exhibit B**.

The Auctioneer will seek reimbursement of those expenses in a fee application.

DATED:  August 15, 2023.                              Respectfully submitted,

                                                     /s/ Laurie Dahl Rea
                                                    Laurie Dahl Rea
                                                    State Bar No. 00796150
                                                    ROCHELLE MCCULLOUGH, LLP
                                                    300 Throckmorton, Suite 520
                                                    Fort Worth, Texas 76102
                                                    Telephone:  817-347-5260
                                                    Facsimile:  817-347-5269
                                                    laurie.rea@romclaw.com

                                                    CHAPTER 7 TRUSTEE

                             **CERTIFICATE OF SERVICE**

        I hereby certify that a true and correct copy of the foregoing document was served via ECF
Electronic Notice on August 15, 2023.  I further certify that a true and correct copy of the foregoing
document was additionally served via email upon the United States Trustee on August 14, 2023.

Erin Schmidt                                        Elizabeth Young
Office of the U.S. Trustee                          Office of the U.S. Trustee
Northern District of Texas                          Northern District of Texas
1100 Commerce St., Room 976                         1100 Commerce St., Room 976
Dallas TX 75242-1496                                Dallas TX 75242-1496
erin.schmidt2@us.doj.gov                            Elizabeth.A.Young@usdoj.gov


                                                    /s/ Laurie Dahl Rea
                                                    Laurie Dahl Rea

# EXHIBIT A

## Description of Items Sold and Sale Price

# ROSEN SYSTEMS

| **Consignor Info** | **From** | **Water Now, Inc. - BK #23-40678** |
|---|---|---|
| Water Now BK #23-40678 Laurie Rea , Texas United States | Rosen Systems 2323 Langford St Dallas, Texas 75208 | **Statement #:** 722-5108-1 **Consignor:** 5108 **Date:** 7/11/2023 |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 1 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Brian Erbe** b.bplumbing@yahoo.com<br><br>B&B Plumbing<br><br>(214) 532-6160<br>1541 MARIPOSA DRIVE<br>Mesquite, Texas 75150 | $400.00 | $0.00 | $400.00 |
|  | 2 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Brian Beach** brian@rockymountain-nutrition.com<br><br>ROCKY MOUNTAIN NUTRITION, LLC<br><br>(817) 688-9454<br>6740 EXCHANGE DRIVE<br>Mansfield, Texas 76063 | $320.00 | $0.00 | $320.00 |
|  | 3 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **roy dudley** lakecrib@yahoo.com<br><br>(214) 668-0698<br>5320 hidden ct<br>Garland, Texas 75043 | $350.00 | $0.00 | $350.00 |
|  | 4 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Timon White** timonwhite@yahoo.com<br><br>White Recycling Group LLC.<br><br>(682) 218-8092<br>8100 Mansfield Hwy<br>Kennedale, Texas 76060 | $350.00 | $0.00 | $350.00 |
|  | 5 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Dave Murphy** theresa@usaeaglecarports.com<br><br>USA Eagle Carports<br><br>(866) 934-1888<br>5700 E Belknap St<br>Haltom City, Texas 76117 | $450.00 | $0.00 | $450.00 |
|  | 6 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Dave Murphy** theresa@usaeaglecarports.com<br><br>USA Eagle Carports<br><br>(866) 934-1888<br>5700 E Belknap St<br>Haltom City, Texas 76117 | $330.00 | $0.00 | $330.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 7 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Brian Beach** brian@rockymountain-nutrition.com<br><br>ROCKY MOUNTAIN NUTRITION, LLC<br><br>(817) 688-9454 6740 EXCHANGE DRIVE Mansfield, Texas 76063 | $350.00 | $0.00 | $350.00 |
|  | 8 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Brian Beach** brian@rockymountain-nutrition.com<br><br>ROCKY MOUNTAIN NUTRITION, LLC<br><br>(817) 688-9454 6740 EXCHANGE DRIVE Mansfield, Texas 76063 | $380.00 | $0.00 | $380.00 |
|  | 9 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Jack Hudgins** talltexanjack@yahoo.com<br><br>Talltexanjack<br><br>(469) 701-1014 2611 grant dr Sachse, Texas 75048 | $310.00 | $0.00 | $310.00 |
|  | 10 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Edmund Gazinski** egazinski@levi.com<br><br>(214) 663-8845 11103 Windjammer Dr Frisco, Texas 75034 | $365.22 | $0.00 | $365.22 |
|  | 11 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Edmund Gazinski** egazinski@levi.com<br><br>(214) 663-8845 11103 Windjammer Dr Frisco, Texas 75034 | $365.00 | $0.00 | $365.00 |
|  | 12 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Claudia Sanchez** Hausen3701@gmail.com<br><br>Red River Hacienda<br><br>(817) 733-1004 4332 Valentine st Fort Worth, Texas 76107 | $390.00 | $0.00 | $390.00 |
|  | 13 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Brian Beach** brian@rockymountain-nutrition.com<br><br>ROCKY MOUNTAIN NUTRITION, LLC<br><br>(817) 688-9454 | $400.00 | $0.00 | $400.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|
| | | 6740 EXCHANGE DRIVE Mansfield, Texas 76063 | | | |
| 14 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Edmund Gazinski** egazinski@levi.com (214) 663-8845 11103 Windjammer Dr Frisco, Texas 75034 | $366.23 | $0.00 | $366.23 |
| 15 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $362.00 | $0.00 | $362.00 |
| 16 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $323.00 | $0.00 | $323.00 |
| 17 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Edmund Gazinski** egazinski@levi.com (214) 663-8845 11103 Windjammer Dr Frisco, Texas 75034 | $333.00 | $0.00 | $333.00 |
| 18 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $363.00 | $0.00 | $363.00 |
| 19 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $343.00 | $0.00 | $343.00 |
| 20 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $383.00 | $0.00 | $383.00 |
| 21 | | **Doug stouffer** | $403.00 | $0.00 | $403.00 |
| **Totals** | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | | | |
|  | 22 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $403.00 | $0.00 | $403.00 |
|  | 23 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $423.00 | $0.00 | $423.00 |
|  | 24 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $423.00 | $0.00 | $423.00 |
|  | 25 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Edmund Gazinski** egazinski@levi.com (214) 663-8845 11103 Windjammer Dr Frisco, Texas 75034 | $445.00 | $0.00 | $445.00 |
|  | 26 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Eric Nethery** end.one@icloud.com ENDCO (972) 571-8164 743 Lakeside rd Mesquite, Texas 75181 | $435.00 | $0.00 | $435.00 |
|  | 27 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $443.00 | $0.00 | $443.00 |
| | 28 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 | $435.00 | $0.00 | $435.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | 15264 County Road 285 Tyler, Texas 75707 | | | |
|  | 29 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Tom Sheehy** tsheehy@prodigy.net (214) 395-0143 830 S. LONGBRANCH Midlothian, Texas 76065 | $421.00 | $0.00 | $421.00 |
|  | 30 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Tom Sheehy** tsheehy@prodigy.net (214) 395-0143 830 S. LONGBRANCH Midlothian, Texas 76065 | $393.00 | $0.00 | $393.00 |
|  | 31 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $428.00 | $0.00 | $428.00 |
|  | 32 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $396.00 | $0.00 | $396.00 |
|  | 33 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $406.00 | $0.00 | $406.00 |
|  | 34 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $392.00 | $0.00 | $392.00 |
|  | 35 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. | **jason pappas** pappasjason@hotmail.com dallas, tx (214) 893-8260 | $393.00 | $0.00 | $393.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | DG11050E GENERATOR | 9129 Coral Cove Dr Dallas, Texas 75243 | | | |
|  | 36 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $403.00 | $0.00 | $403.00 |
|  | 37 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $402.00 | $0.00 | $402.00 |
|  | 38 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $362.00 | $0.00 | $362.00 |
|  | 39 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Joseph Swinnea** joeswinnea@hotmail.com Axis Construction, LP (817) 439-0709 P.O. Box 77916 Fort Worth, Texas 76177 | $417.00 | $0.00 | $417.00 |
|  | 40 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Joseph Swinnea** joeswinnea@hotmail.com Axis Construction, LP (817) 439-0709 P.O. Box 77916 Fort Worth, Texas 76177 | $421.00 | $0.00 | $421.00 |
|  | 41 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Joseph Swinnea** joeswinnea@hotmail.com Axis Construction, LP (817) 439-0709 P.O. Box 77916 Fort Worth, Texas 76177 | $387.00 | $0.00 | $387.00 |
|  | 42 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Dwayne Byrom** 20okie07@gmail.com Computer Specialties (580) 860-3001 174933 N 2880 Rd Duncan, Oklahoma 73533 | $365.00 | $0.00 | $365.00 |
| | 43 | | **Doug stouffer** | $366.35 | $0.00 | $366.35 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | Doug@auctionetx.com<br><br>(903) 749-4607<br>15264 County Road 285<br>Tyler, Texas 75707 | | | |
|  | 44 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Russ Hill**<br>russ.hill@einpart.com<br><br>Einpart<br><br>(817) 454-6787<br>2834 SE Loop 820<br>Arlington, Texas 76016 | $354.00 | $0.00 | $354.00 |
|  | 45 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Marshall Holland**<br>marshall@tech-away.com<br><br>Tech-Away of Texas LLC<br><br>(972) 804-4392<br>2400 I 30 E<br>Greenville, Texas 75402-9092 | $360.00 | $0.00 | $360.00 |
|  | 46 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **jason pappas**<br>pappasjason@hotmail.com<br><br>dallas, tx<br><br>(214) 893-8260<br>9129 Coral Cove Dr<br>Dallas, Texas 75243 | $392.00 | $0.00 | $392.00 |
|  | 47 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Jack Hudgins**<br>talltexanjack@yahoo.com<br><br>Talltexanjack<br><br>(469) 701-1014<br>2611 grant dr<br>Sachse, Texas 75048 | $354.00 | $0.00 | $354.00 |
|  | 48 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Jana Hamilton**<br>janahamilton3@gmail.com<br><br>Dynasty Consulting<br><br>(903) 467-2250<br>4200 w hwy 22<br>Corsicana, Texas 75110 | $360.00 | $0.00 | $360.00 |
|  | 49 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Eric Nethery**<br>end.one@icloud.com<br><br>ENDCO<br><br>(972) 571-8164<br>743 Lakeside rd<br>Mesquite, Texas 75181 | $374.00 | $0.00 | $374.00 |
| | 50 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION | **Robert Brown**<br>bobbybrown2116@gmail.com<br><br>(817) 437-7846 | $350.00 | $0.00 | $350.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | 601 Shadywood Lane Richardson, Texas 75080 | | | |
|  | 51 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Jana Hamilton** janahamilton3@gmail.com Dynasty Consulting (903) 467-2250 4200 w hwy 22 Corsicana, Texas 75110 | $364.00 | $0.00 | $364.00 |
|  | 52 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Marshall Holland** marshall@tech-away.com Tech-Away of Texas LLC (972) 804-4392 2400 I 30 E Greenville, Texas 75402-9092 | $347.25 | $0.00 | $347.25 |
|  | 53 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $354.00 | $0.00 | $354.00 |
|  | 54 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $351.21 | $0.00 | $351.21 |
|  | 55 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $360.00 | $0.00 | $360.00 |
|  | 56 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $360.00 | $0.00 | $360.00 |
|  | 57 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $360.00 | $0.00 | $360.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|
| | DG11050E GENERATOR | | | | |
| 58 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **John Amaroufi** john@amaroufi.com (469) 471-8127 12700 Hillcrest Rd STE 146 Dallas, Texas 75230 | $421.00 | $0.00 | $421.00 |
| 59 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Jana Hamilton** janahamilton3@gmail.com Dynasty Consulting (903) 467-2250 4200 w hwy 22 Corsicana, Texas 75110 | $365.00 | $0.00 | $365.00 |
| 60 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **John Barbee** barbeejohn8008@gmail.com Individual (817) 902-9129 104 s field st. Cleburne, Texas 76033 | $365.00 | $0.00 | $365.00 |
| 61 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Kenneth Muo** Kmuo1@yahoo.com Three Dees (972) 464-9267 5201 Buckland Dr Mckinney, Texas 75070 | $365.00 | $0.00 | $365.00 |
| 62 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $363.00 | $0.00 | $363.00 |
| 63 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Timon White** timonwhite@yahoo.com White Recycling Group LLC. (682) 218-8092 8100 Mansfield Hwy Kennedale, Texas 76060 | $353.00 | $0.00 | $353.00 |
| 64 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Dave Murphy** theresa@usaeaglecarports.com USA Eagle Carports (866) 934-1888 5700 E Belknap St Haltom City, Texas 76117 | $375.05 | $0.00 | $375.05 |
| 65 | | **Dave Murphy** | $387.00 | $0.00 | $387.00 |
| **Totals** | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | theresa@usaeaglecarports.com<br><br>USA Eagle Carports<br><br>(866) 934-1888<br>5700 E Belknap St<br>Haltom City, Texas 76117 | | | |
|  | 66 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Dave Murphy**<br>theresa@usaeaglecarports.com<br><br>USA Eagle Carports<br><br>(866) 934-1888<br>5700 E Belknap St<br>Haltom City, Texas 76117 | $387.00 | $0.00 | $387.00 |
|  | 67 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Dave Murphy**<br>theresa@usaeaglecarports.com<br><br>USA Eagle Carports<br><br>(866) 934-1888<br>5700 E Belknap St<br>Haltom City, Texas 76117 | $375.00 | $0.00 | $375.00 |
|  | 68 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Donald French**<br>don@wiredtazelectrical.com<br><br>Wiredtaz Electrical Services LLC<br><br>(214) 542-5705<br>1114 Epps Rd<br>Palmer, Texas 75152 | $383.00 | $0.00 | $383.00 |
|  | 69 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **RAMON LOPEZ**<br>lopezameri63@gmail.com<br><br>(817) 372-7297<br>3612 oak hill st<br>Fort Worth, Texas 76119 | $380.00 | $0.00 | $380.00 |
|  | 70 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $431.82 | $0.00 | $431.82 |
|  | 71 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **RAMON LOPEZ**<br>lopezameri63@gmail.com<br><br>(817) 372-7297<br>3612 oak hill st<br>Fort Worth, Texas 76119 | $376.00 | $0.00 | $376.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 72 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **CASH SALE** CASHSALE@GMAIL.COM<br><br>, Texas | $251.94 | $0.00 | $251.94 |
|  | 73 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Daryld Hamilton** daryldhamilton@gmail.com<br><br>(903) 229-2252 4200 w state highway 22 Corsicana, Texas 75110 | $375.00 | $0.00 | $375.00 |
|  | 74 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Saadedine Tebbal** set@setlab.com<br><br>SET Laboratories, Inc.<br><br>(832) 443-4678 13810 Stafford Rd Stafford, Texas 77477 | $0.00<br>Top Bid: $375.00 | $0.00 | $0.00<br>no-sale |
|  | 75 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Julio Urbina** abyjjconstruction@gmail.com<br><br>A.B & J.J Construction LLC<br><br>(214) 284-8505 5815 Millar Dr Dallas, Texas 75236 | $374.00 | $0.00 | $374.00 |
|  | 76 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **RAMON LOPEZ** lopezameri63@gmail.com<br><br>(817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $380.00 | $0.00 | $380.00 |
|  | 77 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Mike DuBois** mandjdubois@hotmail.com<br><br>(972) 671-0768 627 Stillmeadow Dr Richardson, Texas 75081 | $370.00 | $0.00 | $370.00 |
|  | 78 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Saadedine Tebbal** set@setlab.com<br><br>SET Laboratories, Inc.<br><br>(832) 443-4678 13810 Stafford Rd Stafford, Texas 77477 | $0.00<br>Top Bid: $375.00 | $0.00 | $0.00<br>no-sale |
| | 79 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER | **Doug stouffer** Doug@auctionetx.com | $380.00 | $0.00 | $380.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | | | |
|  | 80 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $381.51 | $0.00 | $381.51 |
|  | 81 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $381.51 | $0.00 | $381.51 |
|  | 82 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $388.00 | $0.00 | $388.00 |
|  | 83 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **RAMON LOPEZ** lopezameri63@gmail.com (817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $364.00 | $0.00 | $364.00 |
|  | 84 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $376.00 | $0.00 | $376.00 |
|  | 85 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **RAMON LOPEZ** lopezameri63@gmail.com (817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $363.00 | $0.00 | $363.00 |
|  | 86 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. | **Donald French** don@wiredtazelectrical.com Wiredtaz Electrical Services LLC (214) 542-5705 | $373.00 | $0.00 | $373.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|
| | DG11050E GENERATOR | 1114 Epps Rd Palmer, Texas 75152 | | | |
| 87 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $381.51 | $0.00 | $381.51 |
| 88 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Dawsheen Haynes** drdhaynesdc@gmail.com (817) 829-4858 10860 Devontree Haslet, Texas 76052 | $405.00 | $0.00 | $405.00 |
| 89 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $384.00 | $0.00 | $384.00 |
| 90 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **karl punch** punch2success@aol.com (580) 350-4050 1350 s lasalle Abilene, Texas 79603 | $384.00 | $0.00 | $384.00 |
| 91 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **RAMON LOPEZ** lopezameri63@gmail.com (817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $374.00 | $0.00 | $374.00 |
| 92 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **RAMON LOPEZ** lopezameri63@gmail.com (817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $379.00 | $0.00 | $379.00 |
| 93 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **John Barbee** barbeejohn8008@gmail.com Individual (817) 902-9129 104 s field st. Cleburne, Texas 76033 | $365.00 | $0.00 | $365.00 |
| 94 | | **Dwayne Byrom** | $365.00 | $0.00 | $365.00 |
| **Totals** | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | 20okie07@gmail.com<br><br>Computer Specialties<br><br>(580) 860-3001<br>174933 N 2880 Rd<br>Duncan, Oklahoma 73533 | | | |
|  | 95 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer**<br>Doug@auctionetx.com<br><br>(903) 749-4607<br>15264 County Road 285<br>Tyler, Texas 75707 | $363.00 | $0.00 | $363.00 |
|  | 96 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer**<br>Doug@auctionetx.com<br><br>(903) 749-4607<br>15264 County Road 285<br>Tyler, Texas 75707 | $376.00 | $0.00 | $376.00 |
|  | 97 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer**<br>Doug@auctionetx.com<br><br>(903) 749-4607<br>15264 County Road 285<br>Tyler, Texas 75707 | $387.00 | $0.00 | $387.00 |
|  | 98 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer**<br>Doug@auctionetx.com<br><br>(903) 749-4607<br>15264 County Road 285<br>Tyler, Texas 75707 | $388.00 | $0.00 | $388.00 |
|  | 99 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Mike Yarbrough**<br>mgyarbrough@comcast.net<br><br>Bulldog Embroidery<br><br>(281) 851-6593<br>5194 April Vista St<br>Magnolia, Texas 77354 | $384.00 | $0.00 | $384.00 |
|  | 100 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Robert Moore**<br>moorerobert373@gmail.com<br><br>(254) 580-3341<br>301 PR 326<br>Hillsboro, Texas 76645 | $398.00 | $0.00 | $398.00 |
| | 101 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION | **Doug stouffer**<br>Doug@auctionetx.com<br><br>(903) 749-4607 | $400.00 | $0.00 | $400.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | 15264 County Road 285 Tyler, Texas 75707 | | | |
|  | 102 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com<br><br>(903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $388.00 | $0.00 | $388.00 |
|  | 103 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Llannis Cheatheam** ldcheatheam@live.com<br><br>(512) 966-4431 650 County Road 141 Georgetown, Texas 78626 | $413.00 | $0.00 | $413.00 |
|  | 104 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com<br><br>(903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $393.00 | $0.00 | $393.00 |
|  | 105 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **RAMON LOPEZ** lopezameri63@gmail.com<br><br>(817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $393.00 | $0.00 | $393.00 |
|  | 106 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **RAMON LOPEZ** lopezameri63@gmail.com<br><br>(817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $378.00 | $0.00 | $378.00 |
|  | 107 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Donald French** don@wiredtazelectrical.com<br><br>Wiredtaz Electrical Services LLC<br><br>(214) 542-5705 1114 Epps Rd Palmer, Texas 75152 | $358.01 | $0.00 | $358.01 |
|  | 108 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. | **RAMON LOPEZ** lopezameri63@gmail.com<br><br>(817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $368.02 | $0.00 | $368.02 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | DG11050E GENERATOR | | | | |
|  | 109 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Trevor Rasmussen** bsatreasurymaster@gmail.com DLF Services (945) 243-6121 5148 Welara Dr #5146 Grand Prairie, Texas 75052 | $375.00 | $0.00 | $375.00 |
|  | 110 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **RAMON LOPEZ** lopezameri63@gmail.com (817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $354.00 | $0.00 | $354.00 |
|  | 111 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $375.00 | $0.00 | $375.00 |
|  | 112 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $365.00 | $0.00 | $365.00 |
|  | 113 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $378.00 | $0.00 | $378.00 |
|  | 114 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $378.01 | $0.00 | $378.01 |
|  | 115 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Llannis Cheatheam** ldcheatheam@live.com (512) 966-4431 650 County Road 141 Georgetown, Texas 78626 | $386.00 | $0.00 | $386.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 116 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $381.51 | $0.00 | $381.51 |
|  | 117 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Huan Nguyen** tommyhuan_nguyen@yahoo.com (469) 216-3100 2807 Roosevelt Ave Fort Worth, Texas 76106 | $384.00 | $0.00 | $384.00 |
|  | 118 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $381.51 | $0.00 | $381.51 |
|  | 119 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **AMIRAJ SONI** amirajsoni@yahoo.com ANIKA20 Inc. (217) 516-1227 1097 S STATE HIGHWAY 37 Quitman, Texas 75783 | $460.00 | $0.00 | $460.00 |
|  | 120 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Michael Koster** Mikecrj1@aol.com M&H Industrial (469) 525-5256 6080 water St 1529 Plano, Texas 75024 | $391.61 | $0.00 | $391.61 |
|  | 121 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Kenneth Minhinnett** Ken@ntrvrepair.com North Texas Auto Body Inc (940) 482-0186 11399 US Hwy 380 W Krum, Texas 76249 | $421.00 | $0.00 | $421.00 |
|  | 122 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Llannis Cheatheam** ldcheatheam@live.com (512) 966-4431 650 County Road 141 Georgetown, Texas 78626 | $411.00 | $0.00 | $411.00 |
| | 123 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER | **Michael Koster** Mikecrj1@aol.com | $410.00 | $0.00 | $410.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **M&H Industrial** (469) 525-5256 6080 water St 1529 Plano, Texas 75024 | | | |
|  | 124 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $421.00 | $0.00 | $421.00 |
|  | 125 | NEW AQUA 125, NEW IN CRATE, MOBILE WATER PURIFICATION UNIT, POWERED BY DUCAR MDL. DG11050E GENERATOR | **Michael Koster** Mikecrj1@aol.com M&H Industrial (469) 525-5256 6080 water St 1529 Plano, Texas 75024 | $431.00 | $0.00 | $431.00 |
|  | 126 | LOT, (2) AQUA 125 WATER PURIFICATION UNITS WITHOUT GENERATORS READY TO SHIP | **Tom Sheehy** tsheehy@prodigy.net (214) 395-0143 830 S. LONGBRANCH Midlothian, Texas 76065 | $130.00 | $0.00 | $130.00 |
|  | 127 | AQUA 125 WATER PURIFICATION UNIT WITHOUT GENERATOR, READY TO SHIP | **Michael Koster** Mikecrj1@aol.com M&H Industrial (469) 525-5256 6080 water St 1529 Plano, Texas 75024 | $90.00 | $0.00 | $90.00 |
|  | 128 | LOT OF (4) NEW IN CRATE OF WATER PURIFICATION COMPONENTS AS SHOWN, READY TO SHIP | **Tom Sheehy** tsheehy@prodigy.net (214) 395-0143 830 S. LONGBRANCH Midlothian, Texas 76065 | $80.00 | $0.00 | $80.00 |
|  | 129 | LOT OF (4) NEW IN CRATE OF WATER PURIFICATION COMPONENTS AS SHOWN, READY TO SHIP | **Timon White** timonwhite@yahoo.com White Recycling Group LLC. (682) 218-8092 8100 Mansfield Hwy Kennedale, Texas 76060 | $60.00 | $0.00 | $60.00 |
|  | 130 | LOT OF (4) NEW IN CRATE OF WATER PURIFICATION COMPONENTS AS SHOWN, READY TO SHIP | **Timon White** timonwhite@yahoo.com White Recycling Group LLC. (682) 218-8092 8100 Mansfield Hwy Kennedale, Texas 76060 | $70.00 | $0.00 | $70.00 |
| | 131 | | **Jack Hudgins** | $160.00 | $0.00 | $160.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | LOT OF (4) NEW IN CRATE OF WATER PURIFICATION COMPONENTS AS SHOWN, READY TO SHIP | talltexanjack@yahoo.com<br><br>Talltexanjack<br><br>(469) 701-1014<br>2611 grant dr<br>Sachse, Texas 75048 | | | |
|  | 132 | LOT OF (4) NEW IN CRATE OF WATER PURIFICATION COMPONENTS AS SHOWN, READY TO SHIP | **Jack Hudgins**<br>talltexanjack@yahoo.com<br><br>Talltexanjack<br><br>(469) 701-1014<br>2611 grant dr<br>Sachse, Texas 75048 | $160.00 | $0.00 | $160.00 |
|  | 133 | LOT OF (4) NEW IN CRATE OF WATER PURIFICATION COMPONENTS AS SHOWN, READY TO SHIP | **Doug stouffer**<br>Doug@auctionetx.com<br><br>(903) 749-4607<br>15264 County Road 285<br>Tyler, Texas 75707 | $155.00 | $0.00 | $155.00 |
|  | 134 | LOT OF (4) NEW IN CRATE OF WATER PURIFICATION COMPONENTS AS SHOWN, READY TO SHIP | **Llannis Cheatheam**<br>ldcheatheam@live.com<br><br>(512) 966-4431<br>650 County Road 141<br>Georgetown, Texas 78626 | $161.00 | $0.00 | $161.00 |
|  | 135 | LOT OF (4) NEW IN CRATE OF WATER PURIFICATION COMPONENTS AS SHOWN, READY TO SHIP | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $149.00 | $0.00 | $149.00 |
|  | 136 | LOT OF (4) NEW IN CRATE OF WATER PURIFICATION COMPONENTS AS SHOWN, READY TO SHIP | **Jack Hudgins**<br>talltexanjack@yahoo.com<br><br>Talltexanjack<br><br>(469) 701-1014<br>2611 grant dr<br>Sachse, Texas 75048 | $160.00 | $0.00 | $160.00 |
|  | 137 | LOT OF APPROX. (46,000) 10 LITER WATER BAGS AS SHOWN ON (17) PALLETS AND (30) BOXES | **Joe Shirley**<br>livingwater@charter.net<br><br>Shirley Manor Inc<br><br>(817) 821-0053<br>9237 Watercress Drive<br>Fort Worth, Texas 76135 | $113.00 | $0.00 | $113.00 |
|  | 155 | LOT OF APPROX. (1,440) SMALL WATER PURIFICATION BAGS IN (24) BOXES WITH APPROX. (60) | **Llannis Cheatheam**<br>ldcheatheam@live.com<br><br>(512) 966-4431<br>650 County Road 141<br>Georgetown, Texas 78626 | $71.00 | $0.00 | $71.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | BAGS PER BOX AS SHOWN | | | | |
|  | 156 | LOT OF APPROX. (1,440) SMALL WATER PURIFICATION BAGS IN (24) BOXES WITH APPROX. (60) BAGS PER BOX AS SHOWN | **Dave Murphy** theresa@usaeaglecarports.com USA Eagle Carports (866) 934-1888 5700 E Belknap St Haltom City, Texas 76117 | $48.00 | $0.00 | $48.00 |
|  | 157 | LOT OF APPROX. (2,800) 10 LITER WATER PURIFICATION BAGS IN (8) BOXES ON PALLET AS SHOWN | **Donald French** don@wiredtazelectrical.com Wiredtaz Electrical Services LLC (214) 542-5705 1114 Epps Rd Palmer, Texas 75152 | $25.00 | $0.00 | $25.00 |
|  | 158 | LOT OF APPROX. (2,800) 10 LITER WATER PURIFICATION BAGS IN (8) BOXES ON PALLET AS SHOWN | **Michael Koster** Mikecrj1@aol.com M&H Industrial (469) 525-5256 6080 water St 1529 Plano, Texas 75024 | $33.00 | $0.00 | $33.00 |
|  | 159 | LOT OF APPROX. (2,800) 10 LITER WATER PURIFICATION BAGS IN (8) BOXES ON PALLET AS SHOWN | **John Barbee** barbeejohn8008@gmail.com Individual (817) 902-9129 104 s field st. Cleburne, Texas 76033 | $31.00 | $0.00 | $31.00 |
|  | 160 | LOT OF APPROX. (2,800) 10 LITER WATER PURIFICATION BAGS IN (8) BOXES ON PALLET AS SHOWN | **Marshall Holland** marshall@tech-away.com Tech-Away of Texas LLC (972) 804-4392 2400 I 30 E Greenville, Texas 75402-9092 | $23.00 | $0.00 | $23.00 |
|  | 161 | LOT OF APPROX. (2,800) 10 LITER WATER PURIFICATION BAGS IN (8) BOXES ON PALLET AS SHOWN | **Llannis Cheatheam** ldcheatheam@live.com (512) 966-4431 650 County Road 141 Georgetown, Texas 78626 | $24.00 | $0.00 | $24.00 |
|  | 162 | LOT OF APPROX. (2,800) 10 LITER WATER PURIFICATION BAGS IN (8) BOXES ON PALLET AS SHOWN | **John Barbee** barbeejohn8008@gmail.com Individual (817) 902-9129 104 s field st. Cleburne, Texas 76033 | $29.00 | $0.00 | $29.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 163 | LOT OF APPROX. (2,400) 10 LITER WATER PURIFICATION BAGS ON (1) PALLET AS SHOWN | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $23.00 | $0.00 | $23.00 |
|  | 164 | LOT OF APPROX. (3,000) 10 LITER WATER PURIFICATION BAGS ON (1) PALLET AS SHOWN | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $31.00 | $0.00 | $31.00 |
|  | 165 | LOT OF APPROX. (2,400) 10 LITER WATER PURIFICATION BAGS ON (1) PALLET AS SHOWN | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $35.00 | $0.00 | $35.00 |
|  | 166 | LOT OF APPROX. (2,400) 10 LITER WATER PURIFICATION BAGS ON (1) PALLET AS SHOWN | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $39.00 | $0.00 | $39.00 |
|  | 167 | LOT OF APPROX. (2,245) 10 LITER WATER PURIFICATION BAGS ON (1) PALLET AS SHOWN | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $39.00 | $0.00 | $39.00 |
|  | 168 | LOT OF APPROX. (1,200) SMALL WATER PURIFICATION BAGS ON (1) PALLET AS SHOWN | **karl punch** punch2success@aol.com (580) 350-4050 1350 s lasalle Abilene, Texas 79603 | $60.00 | $0.00 | $60.00 |
|  | 169 | LOT OF LOGO T-SHIRTS, INCLUDES APPROX. (1,000) SMALL ADULT SIZE, APPROX. (650) YOUTH LARGE, APPROX. ALSO MEDIUM YOUTH ON (1) PALLET AS SHOWN | **RAMON LOPEZ** lopezameri63@gmail.com (817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $100.00 | $0.00 | $100.00 |
|  | 170 | LOT OF (10) NEW 2-WHEEL CARTS, PACKAGED AS (1) PER BOX ON | **Don Brunson** dbwelding49@gmail.com D/B Welding | $136.11 | $0.00 | $136.11 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | PALLET AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | | | |
|  | 171 | LOT OF (10) NEW 2-WHEEL CARTS, PACKAGED AS (1) PER BOX ON PALLET AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $136.11 | $0.00 | $136.11 |
|  | 172 | LOT OF (10) NEW 2-WHEEL CARTS, PACKAGED AS (1) PER BOX ON PALLET AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $166.00 | $0.00 | $166.00 |
|  | 173 | LOT OF (10) NEW 2-WHEEL CARTS, PACKAGED AS (1) PER BOX ON PALLET AS SHOWN | **Tom Sheehy**<br>tsheehy@prodigy.net<br><br>(214) 395-0143<br>830 S. LONGBRANCH<br>Midlothian, Texas 76065 | $221.00 | $0.00 | $221.00 |
|  | 174 | LOT OF (10) NEW 2-WHEEL CARTS, PACKAGED AS (1) PER BOX ON PALLET AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $186.00 | $0.00 | $186.00 |
|  | 175 | LOT OF (10) NEW 2-WHEEL CARTS, PACKAGED AS (1) PER BOX ON PALLET AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $196.00 | $0.00 | $196.00 |
|  | 176 | LOT OF (7) NEW 2-WHEEL CARTS, PACKAGED AS (1) PER BOX ON PALLET AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $165.00 | $0.00 | $165.00 |
| | 177 | LOT OF (5) NEW 2-WHEEL CARTS, PACKAGED AS (1) PER BOX ON | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding | $121.00 | $0.00 | $121.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | PALLET AS SHOWN | (940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | | | |
|  | 178 | NEW DUCAR MDL. DG11050E GENERATOR | **JIM GREGORY** JRGREG@SWBELL.NET JG SALES (817) 988-7497 109 OAK FOREST TRAIL Euless, Texas 76039 | $0.00 Top Bid: $470.00 | $0.00 | $0.00 no-sale |
|  | 179 | NEW DUCAR MDL. DG11050E GENERATOR | **JIM GREGORY** JRGREG@SWBELL.NET JG SALES (817) 988-7497 109 OAK FOREST TRAIL Euless, Texas 76039 | $0.00 Top Bid: $478.00 | $0.00 | $0.00 no-sale |
|  | 180 | NEW DUCAR MDL. DG11050E GENERATOR | **JIM GREGORY** JRGREG@SWBELL.NET JG SALES (817) 988-7497 109 OAK FOREST TRAIL Euless, Texas 76039 | $0.00 Top Bid: $455.00 | $0.00 | $0.00 no-sale |
|  | 181 | NEW DUCAR MDL. DG11050E GENERATOR | **JIM GREGORY** JRGREG@SWBELL.NET JG SALES (817) 988-7497 109 OAK FOREST TRAIL Euless, Texas 76039 | $0.00 Top Bid: $431.00 | $0.00 | $0.00 no-sale |
|  | 182 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Jack Hudgins** talltexanjack@yahoo.com Talltexanjack (469) 701-1014 2611 grant dr Sachse, Texas 75048 | $156.51 | $0.00 | $156.51 |
|  | 183 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Michael Koster** Mikecrj1@aol.com M&H Industrial (469) 525-5256 6080 water St 1529 Plano, Texas 75024 | $146.00 | $0.00 | $146.00 |
| | 184 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Jana Hamilton** janahamilton3@gmail.com Dynasty Consulting (903) 467-2250 | $165.00 | $0.00 | $165.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | | 4200 w hwy 22<br>Corsicana, Texas 75110 | | | |
|  | 185 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Jana Hamilton**<br>janahamilton3@gmail.com<br><br>Dynasty Consulting<br><br>(903) 467-2250<br>4200 w hwy 22<br>Corsicana, Texas 75110 | $160.00 | $0.00 | $160.00 |
|  | 186 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $160.00 | $0.00 | $160.00 |
|  | 187 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $165.00 | $0.00 | $165.00 |
|  | 188 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $178.00 | $0.00 | $178.00 |
|  | 189 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Claudia Sanchez**<br>Hausen3701@gmail.com<br><br>Red River Hacienda<br><br>(817) 733-1004<br>4332 Valentine st<br>Fort Worth, Texas 76107 | $165.00 | $0.00 | $165.00 |
|  | 190 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **John Barbee**<br>barbeejohn8008@gmail.com<br><br>Individual<br><br>(817) 902-9129<br>104 s field st.<br>Cleburne, Texas 76033 | $160.00 | $0.00 | $160.00 |
| | 191 | NEW MDL. AQUA 125 WATER PURIFICATION | **Brian Beach**<br>brian@rockymountain-nutrition.com | $174.00 | $0.00 | $174.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | UNIT IN CRATE AS SHOWN | **Dove** ROCKY MOUNTAIN NUTRITION, LLC (817) 688-9454 6740 EXCHANGE DRIVE Mansfield, Texas 76063 | | | |
|  | 192 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Pat Murphree** operations@allenstreetfab.com (940) 433-2652 PO Box 258 Boyd, Texas 76023 | $161.00 | $0.00 | $161.00 |
|  | 193 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson** dbwelding49@gmail.com D/B Welding (940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $165.00 | $0.00 | $165.00 |
|  | 194 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **John Barbee** barbeejohn8008@gmail.com Individual (817) 902-9129 104 s field st. Cleburne, Texas 76033 | $170.00 | $0.00 | $170.00 |
|  | 195 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson** dbwelding49@gmail.com D/B Welding (940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $163.00 | $0.00 | $163.00 |
|  | 196 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson** dbwelding49@gmail.com D/B Welding (940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $163.00 | $0.00 | $163.00 |
|  | 197 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Tom Sheehy** tsheehy@prodigy.net (214) 395-0143 830 S. LONGBRANCH Midlothian, Texas 76065 | $161.00 | $0.00 | $161.00 |
|  | 198 | NEW MDL. AQUA 125 WATER PURIFICATION | **Don Brunson** dbwelding49@gmail.com | $155.00 | $0.00 | $155.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | UNIT IN CRATE AS SHOWN | **D/B Welding**<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | | | |
|  | 199 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $130.00 | $0.00 | $130.00 |
|  | 200 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $150.00 | $0.00 | $150.00 |
|  | 201 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $157.00 | $0.00 | $157.00 |
|  | 202 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $171.00 | $0.00 | $171.00 |
|  | 203 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Doug stouffer**<br>Doug@auctionetx.com<br><br>(903) 749-4607<br>15264 County Road 285<br>Tyler, Texas 75707 | $171.00 | $0.00 | $171.00 |
|  | 204 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Doug stouffer**<br>Doug@auctionetx.com<br><br>(903) 749-4607<br>15264 County Road 285<br>Tyler, Texas 75707 | $171.00 | $0.00 | $171.00 |
|  | 205 | NEW MDL. AQUA 125 WATER PURIFICATION | **Doug stouffer**<br>Doug@auctionetx.com | $176.00 | $0.00 | $176.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | UNIT IN CRATE AS SHOWN | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | | | |
|  | 206 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $175.00 | $0.00 | $175.00 |
|  | 207 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Doug stouffer** Doug@auctionetx.com (903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $175.00 | $0.00 | $175.00 |
|  | 208 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson** dbwelding49@gmail.com D/B Welding (940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $156.00 | $0.00 | $156.00 |
|  | 209 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson** dbwelding49@gmail.com D/B Welding (940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $155.00 | $0.00 | $155.00 |
|  | 210 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Jack Hudgins** talltexanjack@yahoo.com Talltexanjack (469) 701-1014 2611 grant dr Sachse, Texas 75048 | $160.00 | $0.00 | $160.00 |
|  | 211 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Andrew Garzillo** optimaformutech@gmail.com OptimaFormuTech (214) 498-9032 2802 Creek Bend Ct. Mckinney, Texas 75072 | $161.00 | $0.00 | $161.00 |
| | 212 | NEW MDL. AQUA 125 WATER PURIFICATION | **Tom Sheehy** tsheehy@prodigy.net (214) 395-0143 | $135.00 | $0.00 | $135.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | UNIT IN CRATE AS SHOWN | 830 S. LONGBRANCH Midlothian, Texas 76065 | | | |
|  | 213 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Andrew Garzillo** optimaformutech@gmail.com OptimaFormuTech (214) 498-9032 2802 Creek Bend Ct. Mckinney, Texas 75072 | $133.00 | $0.00 | $133.00 |
|  | 214 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Andrew Garzillo** optimaformutech@gmail.com OptimaFormuTech (214) 498-9032 2802 Creek Bend Ct. Mckinney, Texas 75072 | $135.00 | $0.00 | $135.00 |
|  | 215 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Andrew Garzillo** optimaformutech@gmail.com OptimaFormuTech (214) 498-9032 2802 Creek Bend Ct. Mckinney, Texas 75072 | $145.00 | $0.00 | $145.00 |
|  | 216 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **karl punch** punch2success@aol.com (580) 350-4050 1350 s lasalle Abilene, Texas 79603 | $135.00 | $0.00 | $135.00 |
|  | 217 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Pat Murphree** operations@allenstreetfab.com (940) 433-2652 PO Box 258 Boyd, Texas 76023 | $135.00 | $0.00 | $135.00 |
|  | 218 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **John Barbee** barbeejohn8008@gmail.com Individual (817) 902-9129 104 s field st. Cleburne, Texas 76033 | $130.00 | $0.00 | $130.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 219 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Llannis Cheatheam** ldcheatheam@live.com<br><br>(512) 966-4431<br>650 County Road 141<br>Georgetown, Texas 78626 | $125.00 | $0.00 | $125.00 |
|  | 220 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Kenneth Minhinnett** Ken@ntrvrepair.com<br><br>North Texas Auto Body Inc<br><br>(940) 482-0186<br>11399 US Hwy 380 W<br>Krum, Texas 76249 | $140.00 | $0.00 | $140.00 |
|  | 221 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Jack Hudgins** talltexanjack@yahoo.com<br><br>Talltexanjack<br><br>(469) 701-1014<br>2611 grant dr<br>Sachse, Texas 75048 | $133.00 | $0.00 | $133.00 |
|  | 222 | FLAMELESS HEAT TECHNOLOGY HYDRA HEAT FLAMELESS WATER HEATER NEW IN CRATE | **Mike Yarbrough** mgyarbrough@comcast.net<br><br>Bulldog Embroidery<br><br>(281) 851-6593<br>5194 April Vista St<br>Magnolia, Texas 77354 | $306.00 | $0.00 | $306.00 |
|  | 223 | FLAMELESS HEAT TECHNOLOGY HYDRA HEAT FLAMELESS WATER HEATER NEW IN CRATE | **Julio Urbina** abyjjconstruction@gmail.com<br><br>A.B & J.J Construction LLC<br><br>(214) 284-8505<br>5815 Millar Dr<br>Dallas, Texas 75236 | $310.00 | $0.00 | $310.00 |
|  | 224 | FLAMELESS HEAT TECHNOLOGY HYDRA HEAT FLAMELESS WATER HEATER NEW IN CRATE WITH CRACKED PLASTIC HOUSING AS SHOWN | **Julio Urbina** abyjjconstruction@gmail.com<br><br>A.B & J.J Construction LLC<br><br>(214) 284-8505<br>5815 Millar Dr<br>Dallas, Texas 75236 | $310.00 | $0.00 | $310.00 |
|  | 225 | FLAMELESS HEAT TECHNOLOGY HYDRA HEAT FLAMELESS WATER HEATER NEW IN CRATE | **karl punch** punch2success@aol.com<br><br>(580) 350-4050<br>1350 s lasalle<br>Abilene, Texas 79603 | $271.00 | $0.00 | $271.00 |
| | 226 | FLAMELESS HEAT | **Julio Urbina** abyjjconstruction@gmail.com | $151.00 | $0.00 | $151.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | TECHNOLOGY HYDRA HEAT FLAMELESS WATER HEATER, PORTABLE, NOT IN CRATE AS SHOWN | A.B & J.J Construction LLC<br><br>(214) 284-8505<br>5815 Millar Dr<br>Dallas, Texas 75236 | | | |
|  | 227 | NEW AQUA 125 WATER PURIFICATION UNIT IN BOX WITH HOSE AND RELATED ACCESSORIES AS SHOWN ON PALLET | **Llannis Cheatheam**<br>ldcheatheam@live.com<br><br>(512) 966-4431<br>650 County Road 141<br>Georgetown, Texas 78626 | $133.00 | $0.00 | $133.00 |
|  | 228 | NEW AQUA 125 WATER PURIFICATION UNIT, NO BOX WITH HOSES AND ACCESSORIES AS SHOWN ON PALLET | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $120.00 | $0.00 | $120.00 |
|  | 229 | NEW AQUA 125 WATER PURIFICATION UNIT, NO BOX WITH HOSES AND ACCESSORIES AS SHOWN ON PALLET | **Linh Nguyen**<br>tandinhfood@gmail.com<br><br>Tan Dinh Food Products Corp.<br><br>(832) 247-2600<br>14602 Lillja Rd<br>B<br>Houston, Texas 77060 | $105.00 | $0.00 | $105.00 |
|  | 230 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $118.00 | $0.00 | $118.00 |
|  | 231 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $93.00 | $0.00 | $93.00 |
|  | 232 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $98.00 | $0.00 | $98.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 233 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $93.00 | $0.00 | $93.00 |
|  | 234 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $108.00 | $0.00 | $108.00 |
|  | 235 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Don Brunson** dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $93.00 | $0.00 | $93.00 |
|  | 236 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $98.00 | $0.00 | $98.00 |
|  | 237 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $98.00 | $0.00 | $98.00 |
|  | 238 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $96.00 | $0.00 | $96.00 |
|  | 239 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $98.00 | $0.00 | $98.00 |
| | 240 | NEW MDL. AQUA 125 WATER | **Truman Wright** Truman.wright@gmail.com | $101.00 | $0.00 | $101.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | PURIFICATION UNIT IN CRATE AS SHOWN | Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | | | |
|  | 241 | NEW MDL. AQUA 125 WATER PURIFICATION UNIT IN CRATE AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $106.00 | $0.00 | $106.00 |
|  | 242 | LOT OF ASSORTED PARTS AND COMPONENTS IN HEAVY CRATE, MOSTLY HANDLES AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $32.00 | $0.00 | $32.00 |
|  | 243 | LOT OF ASSORTED PARTS AND COMPONENTS IN HEAVY CRATE, MOSTLY CYLINDERS, APPROX.. (40-45) TOTAL AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $557.00 | $0.00 | $557.00 |
|  | 244 | LOT OF ASSORTED CYLINDERS, NEW, (2) PER BOX, APPROX. (28) OR MORE BOXES AS SHOWN | **Timon White**<br>timonwhite@yahoo.com<br><br>White Recycling Group LLC.<br><br>(682) 218-8092<br>8100 Mansfield Hwy<br>Kennedale, Texas 76060 | $317.77 | $0.00 | $317.77 |
|  | 245 | LOT OF ASSORTED CYLINDERS, NEW, (2) PER BOX, APPROX. (28) OR MORE BOXES AS SHOWN | **Timon White**<br>timonwhite@yahoo.com<br><br>White Recycling Group LLC.<br><br>(682) 218-8092<br>8100 Mansfield Hwy<br>Kennedale, Texas 76060 | $321.31 | $0.00 | $321.31 |
|  | 246 | LOT OF ASSORTED CYLINDERS, NEW, (2) PER BOX, APPROX. (28) OR MORE BOXES AS SHOWN | **Timon White**<br>timonwhite@yahoo.com<br><br>White Recycling Group LLC.<br><br>(682) 218-8092<br>8100 Mansfield Hwy<br>Kennedale, Texas 76060 | $421.41 | $0.00 | $421.41 |
| | 247 | LOT OF ASSORTED NEW | **Timon White**<br>timonwhite@yahoo.com | $401.00 | $0.00 | $401.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | CYLINDERS, (2) PER BOX, APPROX.. (20) TOTAL AS SHOWN | White Recycling Group LLC. <br><br> (682) 218-8092 <br> 8100 Mansfield Hwy <br> Kennedale, Texas 76060 | | | |
|  | 248 | LOT OF CYLINDERS, NEW, (2) PER BOX, APPROX.. (17) BOXES TOTAL | **Timon White** <br> timonwhite@yahoo.com <br><br> White Recycling Group LLC. <br><br> (682) 218-8092 <br> 8100 Mansfield Hwy <br> Kennedale, Texas 76060 | $396.00 | $0.00 | $396.00 |
|  | 249 | LOT NEW WATER PURIFICATION UNITS, (8) TOTAL, EACH WITH (3) CYLINDERS AS SHOWN | **Doug stouffer** <br> Doug@auctionetx.com <br><br> (903) 749-4607 <br> 15264 County Road 285 <br> Tyler, Texas 75707 | $305.00 | $0.00 | $305.00 |
|  | 250 | LOT OF MISCELLANEOUS ON PALLET AS SHOWN, ASSORTED LIGHTS, CABLES AND HARNESSES | **Truman Wright** <br> Truman.wright@gmail.com <br><br> Self <br><br> (281) 889-3361 <br> 13898 Longwood Dr <br> Willis, Texas 77318 | $93.00 | $0.00 | $93.00 |
|  | 251 | LOT OF SCRAP STEEL IN BUNDLES AS SHOWN | **Timon White** <br> timonwhite@yahoo.com <br><br> White Recycling Group LLC. <br><br> (682) 218-8092 <br> 8100 Mansfield Hwy <br> Kennedale, Texas 76060 | $2.00 | $0.00 | $2.00 |
|  | 252 | LOT OF ASSORTED WATER NOW MISCELLANEOUS PARTS, MOSTLY HOUSINGS, WHEELS, VARIOUS ON (17) PALLETS AS SHOWN | **Doug stouffer** <br> Doug@auctionetx.com <br><br> (903) 749-4607 <br> 15264 County Road 285 <br> Tyler, Texas 75707 | $577.00 | $0.00 | $577.00 |
|  | 253 | LOT OF ELECTRICAL INCLUDING (2) TRANSFORMERS AND (3) SWITCH BOXES AS SHOWN ON PALLET | **Truman Wright** <br> Truman.wright@gmail.com <br><br> Self <br><br> (281) 889-3361 <br> 13898 Longwood Dr <br> Willis, Texas 77318 | $230.00 | $0.00 | $230.00 |
|  | 254 | (4) GREEN CYLINDER SHAPED TANKS | **alan boone** <br> hostelmary@yahoo.com <br><br> (817) 372-1982 | $16.00 | $0.00 | $16.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | 7128 Ruth St<br>Fort Worth, Texas 76112 | | | |
|  | 255 | WATER PURIFICATION UNIT PAINTED BLUE ON PALLET AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $70.00 | $0.00 | $70.00 |
|  | 256 | (5) ASSORTED ELECTRIC MOTORS AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $145.00 | $0.00 | $145.00 |
|  | 257 | LOT OF MISCELLANEOUS ON PALLET INCLUDING GARDEN HOSE, VARIOUS MDL. FL-2236 PRESSURE PUMPS, PLASTIC PARTS AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $280.00 | $0.00 | $280.00 |
|  | 258 | LOT OF PLASTIC FUEL TANKS, (4) 24 GALLON CAPACITY, NEW AS SHOWN | **Kevin Penney**<br>kevinpenney@sbcglobal.net<br><br>(817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | $328.00 | $0.00 | $328.00 |
|  | 259 | LOT OF ASSORTED 25'-50' HOSE, APPROX. (50) TOTAL AS SHOWN | **Doug stouffer**<br>Doug@auctionetx.com<br><br>(903) 749-4607<br>15264 County Road 285<br>Tyler, Texas 75707 | $259.00 | $0.00 | $259.00 |
|  | 260 | LOT OF ASSORTED HOSE, TAG SHOWS (50) 25' AND (6) 50' AS SHOWN ON PALLET | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $270.00 | $0.00 | $270.00 |
|  | 261 | LOT OF ASSORTED PARTS AND COMPONENTS IN BOXES ON PALLET AS SHOWN, INCLUDING INSULATION, | **George Williams**<br>texaslonestarseller@gmail.com<br><br>(817) 210-2400<br>123 Kings Row<br>Malakoff, Texas 75148 | $241.00 | $0.00 | $241.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | VARIOUS PARTS AND PIECES | | | | |
|  | 262 | LOT OF HEATERS, THERMA KING PORTABLE UNITS AS SHOWN | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361 13898 Longwood Dr Willis, Texas 77318 | $78.00 | $0.00 | $78.00 |
|  | 263 | LOT OF FUEL TANKS, (6) TOTAL IN BOXES AS SHOWN ON PALLET | **Kevin Penney** kevinpenney@sbcglobal.net<br><br>(817) 925-2798 2 Mystic Ct Mansfield, Texas 76063 | $525.00 | $0.00 | $525.00 |
|  | 264 | 4' X 4' PLATFORM SCALE WITH PRIME SCALES MDL. PS-IN202 DIGITAL WEIGHT INDICATOR | **Carter Johnston** cjohnston@ccdmpact.com<br><br>CCD Mpact, LLC.<br><br>(214) 534-8636 1400 Everman Parkway, Suite 174 Fort Worth, Texas 76140 | $526.00 | $0.00 | $526.00 |
|  | 265 | SOUTH WORTH MDL. PPAL360 SCISSOR LIFT TABLE | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361 13898 Longwood Dr Willis, Texas 77318 | $232.00 | $0.00 | $232.00 |
|  | 266 | LOT OF ASSORTED FRAMES, (5) TOTAL, EACH APPROX. 3' X 4' | **Don Brunson** dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $64.00 | $0.00 | $64.00 |
|  | 267 | LOT OF ASSORTED CYLINDERS ON PALLET, (20) TOTAL AS SHOWN ON PALLET | **Timon White** timonwhite@yahoo.com<br><br>White Recycling Group LLC.<br><br>(682) 218-8092 8100 Mansfield Hwy Kennedale, Texas 76060 | $221.11 | $0.00 | $221.11 |
|  | 268 | LOT OF ASSORTED MISCELLANEOUS PIECES, CYLINDERS, APPROX. (50) OR MORE TOTAL | **Don Brunson** dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $181.11 | $0.00 | $181.11 |
| | 269 | | **Truman Wright** | $106.00 | $0.00 | $106.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | CUSTOM PUMP WITH 10 HP MOTOR AS SHOWN ON PALLET | Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | | | |
|  | 270 | METAL FRAME AS SHOWN ON PALLET | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $8.00 | $0.00 | $8.00 |
|  | 271 | LOT OF FUEL TANKS, (6) TOTAL IN BOXES AS SHOWN ON PALLET | **Kevin Penney**<br>kevinpenney@sbcglobal.net<br><br>(817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | $716.00 | $0.00 | $716.00 |
|  | 272 | LOT CUSTOM ELECTRO UNIT WITH LARGE AND SMALL RADIATOR UNITS AS SHOWN ON PALLET | **Jc Cummings**<br>cummingsjc3863@gmail.com<br><br>(817) 566-6053<br>3863 littlejohn ave.<br>Fort Worth, Texas 76105 | $9.00 | $0.00 | $9.00 |
|  | 273 | VALVE PAINTED BLUE ON PALLET AS SHOWN | **John Stenvall**<br>jrstenvall@gmail.com<br><br>Catmaq Equipment<br><br>(972) 322-4840<br>820 Laurence Dr<br>Rockwall, Texas 75032 | $100.00 | $0.00 | $100.00 |
|  | 274 | LOT MISCELLANEOUS INCLUDING (2) PLASTIC FUEL TANKS, VARIOUS ON PALLET AS SHOWN | **Kevin Penney**<br>kevinpenney@sbcglobal.net<br><br>(817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | $151.00 | $0.00 | $151.00 |
|  | 275 | MISCELLANEOUS PLASTIC SHELVING SECTIONS DISASSEMBLED ON PALLET AS SHOWN | **james taylor**<br>traytaylor009@gmail.com<br><br>(469) 343-3940<br>8395 Sunrise Dr<br>Wylie, Texas 75098 | $25.00 | $0.00 | $25.00 |
|  | 276 | LOT MISCELLANEOUS METRO RACKS DISASSEMBLED ON PALLET, (23) SHELVES, APPROX. (15) UPRIGHTS AS | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $240.00 | $0.00 | $240.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | SHOWN ON PALLET | | | | |
|  | 277 | LOT MISCELLANEOUS ON PALLET AS SHOWN | **aaron pracht** aaronpracht@icloud.com Greenly Auto House (940) 783-0721 2100 13th street Argyle, Texas 76226 | $22.00 | $0.00 | $22.00 |
|  | 278 | LOT FUEL TANKS, (4) TOTAL AS SHOWN ON PALLET | **Truman Wright** Truman.wright@gmail.com Self (281) 889-3361 13898 Longwood Dr Willis, Texas 77318 | $429.00 | $0.00 | $429.00 |
|  | 279 | LOT MISCELLANEOUS IN HEAVY DUTY BOX AS SHOWN | **John Barbee** barbeejohn8008@gmail.com Individual (817) 902-9129 104 s field st. Cleburne, Texas 76033 | $29.00 | $0.00 | $29.00 |
|  | 280 | LOT ASSORTED PARTS AND COMPONENTS INCLUDING WATER HOSE, WHEELS, ETC. IN (8) BOXES AS SHOWN | **James Scott** scoutmasterjim@gmail.com Stelco Industries, Inc. (214) 693-8517 3211 FM 66 Waxahachie, Texas 75167 | $85.00 | $0.00 | $85.00 |
|  | 281 | LOT MISCELLANEOUS DISASSEMBLED IN BOX, TAG SHOWS REACTORS | **alan boone** hostelmary@yahoo.com (817) 372-1982 7128 Ruth St Fort Worth, Texas 76112 | $90.00 | $0.00 | $90.00 |
|  | 282 | LOT MISCELLANEOUS ON PALLET INCLUDING CABLES, OTTOMAN, VARIOUS PARTS AND COMPONENTS AS SHOWN | **Jacob Woodlee** jacobjeredwoodlee@yahoo.com (214) 864-1918 4522 Merlin Dr Garland, Texas 75043 | $65.00 | $0.00 | $65.00 |
|  | 283 | LOT CENTRIFUGE HOUSINGS PAINTED GREEN, APPROX. (12) TOTAL AS SHOWN ON PALLET | **Jc Cummings** cummingsjc3863@gmail.com (817) 566-6053 3863 littlejohn ave. Fort Worth, Texas 76105 | $3.00 | $0.00 | $3.00 |
| | 284 | | **Don Brunson** | $60.00 | $0.00 | $60.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | LOT MISCELLANEOUS PARTS AND PIECES IN BOXES ON PALLET AS SHOWN | dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | | | |
|  | 285 | LOT PUMPS, (1) SHOWS MDL. FL30 WATER SYSTEM PUMP, (10) BOXES WITH (5) PER BOX, INCLUDES (1) WITH ONLY (4) IN BOX AS SHOWN | **John Stenvall**<br>jrstenvall@gmail.com<br><br>Catmaq Equipment<br><br>(972) 322-4840<br>820 Laurence Dr<br>Rockwall, Texas 75032 | $251.00 | $0.00 | $251.00 |
|  | 286 | LOT OF PLASTIC SHELVES IN CONTAINER, INCLUDES (15) SHELVES AND (1) PLASTIC CONTAINER AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $17.00 | $0.00 | $17.00 |
|  | 287 | 36" X 84" X 18" DEEP SHELVING SECTION WITH (4) SHELVES AND CONTENTS AS SHOWN | **John Barbee**<br>barbeejohn8008@gmail.com<br><br>Individual<br><br>(817) 902-9129<br>104 s field st.<br>Cleburne, Texas 76033 | $6.00 | $0.00 | $6.00 |
|  | 288 | HP DESIGNJET 4500 PORTABLE PLOTTER, PLATE SHOWS MDL. Q1271A, S/N FG63FC901Y | **Donald French**<br>don@wiredtazelectrical.com<br><br>Wiredtaz Electrical Services LLC<br><br>(214) 542-5705<br>1114 Epps Rd<br>Palmer, Texas 75152 | $415.00 | $0.00 | $415.00 |
|  | 289 | LOT OF MISCELLANEOUS COMPUTER HARDWARE ON PALLET INCLUDING ZEBRA ZM400 AND ZEBRA Z48 LABEL PRINTERS, BROTHER MFC-7360N ALL-IN-ONE MACHINE, VARIOUS AS SHOWN | **alan boone**<br>hostelmary@yahoo.com<br><br>(817) 372-1982<br>7128 Ruth St<br>Fort Worth, Texas 76112 | $65.00 | $0.00 | $65.00 |
| | 290 | | **Dave Murphy**<br>theresa@usaeaglecarports.com | $3.00 | $0.00 | $3.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | LOT RUBBER MATS, (2) TOTAL, EACH 24" X 60" | USA Eagle Carports<br><br>(866) 934-1888<br>5700 E Belknap St<br>Haltom City, Texas 76117 | | | |
|  | 291 | LOT PUMPS MDL. FL-30 WATER SYSTEM PUMP, (5) PER BOX, APPROX. (18) BOXES TOTAL AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $275.00 | $0.00 | $275.00 |
|  | 292 | LOT CHAIN HOIST, INCLUDES STRONG ARM MDL. 57040 CHAIN HOIST WITH CHAIN AND TROLLEY AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $91.00 | $0.00 | $91.00 |
|  | 293 | 15,000 LB. CAPACITY DOCK PLATE, APPROX. 5' X 5' | **John Stenvall**<br>jrstenvall@gmail.com<br><br>Catmaq Equipment<br><br>(972) 322-4840<br>820 Laurence Dr<br>Rockwall, Texas 75032 | $320.00 | $0.00 | $320.00 |
|  | 294 | LOT OF ASSORTED INSPECTION INSTRUMENTS, INCLUDING GAUGES, VARIOUS AS SHOWN ON TOP OF PORTABLE TABLE | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $136.00 | $0.00 | $136.00 |
|  | 295 | CUSTOM PORTABLE TABLE, 48" X 36" TOP *EMPTY - NO CONTENTS* | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $65.00 | $0.00 | $65.00 |
|  | 296 | POWER TECH MDL. U120356CA MOTOR | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $47.01 | $0.00 | $47.01 |
| | 297 | CENTRAL FORGE SWIVEL VISE | **Llannis Cheatheam**<br>ldcheatheam@live.com | $101.00 | $0.00 | $101.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | MOUNTED ON TRUCK HITCH | (512) 966-4431<br>650 County Road 141<br>Georgetown, Texas 78626 | | | |
|  | 298 | PRO-TECH 10" COMPOUND MITER SAW | **Matt Forbes**<br>myhtr1@gmail.com<br><br>Highland Superstores<br><br>(817) 366-2362<br>1237 Dennis Dr<br>1237 Dennis Dr<br>Fort Worth, Texas 76179-1010 | $36.00 | $0.00 | $36.00 |
|  | 299 | RYOBI MDL. TSS102L RADIAL SAW | **Brenda Berry**<br>bjb100350@gmail.com<br><br>(361) 533-0636<br>214 Post Oak St<br>Cleburne, Texas 76031 | $105.00 | $0.00 | $105.00 |
|  | 300 | PORTABLE TABLE, APPROX. 48" X 36" TOP, NO CONTENTS | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $57.00 | $0.00 | $57.00 |
|  | 301 | LOT MISCELLANEOUS ON PALLET, INCLUDING COOLER, GAS CAN, VARIOUS AS SHOWN | **Kevin Penney**<br>kevinpenney@sbcglobal.net<br><br>(817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | $10.00 | $0.00 | $10.00 |
|  | 302 | PORTABLE DUCAR MDL. DG11050E GENERATOR WITH FILTER SETUP | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $410.00 | $0.00 | $410.00 |
|  | 303 | PORTABLE DUCAR MDL. DG11050E GENERATOR WITH FILTER SETUP | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $575.00 | $0.00 | $575.00 |
|  | 304 | PORTABLE DUCAR MDL. DG11050E GENERATOR WITH FILTER SETUP | **Kenneth Minhinnett**<br>Ken@ntrvrepair.com<br><br>North Texas Auto Body Inc<br><br>(940) 482-0186<br>11399 US Hwy 380 W<br>Krum, Texas 76249 | $783.00 | $0.00 | $783.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 305 | PORTABLE DUCAR MDL. DG11050E GENERATOR WITH FILTER SETUP | **Kenneth Minhinnett** Ken@ntrvrepair.com<br><br>North Texas Auto Body Inc<br><br>(940) 482-0186 11399 US Hwy 380 W Krum, Texas 76249 | $900.00 | $0.00 | $900.00 |
|  | 306 | PORTABLE WATER PURIFICATION UNIT | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361 13898 Longwood Dr Willis, Texas 77318 | $130.00 | $0.00 | $130.00 |
|  | 307 | PORTABLE DUCAR MDL. DG11050E GENERATOR | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361 13898 Longwood Dr Willis, Texas 77318 | $250.00 | $0.00 | $250.00 |
|  | 308 | PORTABLE DUCAR MDL. DG11050E GENERATOR WITH FILTER SETUP | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361 13898 Longwood Dr Willis, Texas 77318 | $825.00 | $0.00 | $825.00 |
|  | 309 | PORTABLE DUCAR MDL. DG11050E GENERATOR | **Truman Wright** Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361 13898 Longwood Dr Willis, Texas 77318 | $576.00 | $0.00 | $576.00 |
|  | 310 | PORTABLE TRIPLEX PUMP WITH CENTRIFUGES AND HONDA GAS ENGINE | **Doug stouffer** Doug@auctiontx.com<br><br>(903) 749-4607 15264 County Road 285 Tyler, Texas 75707 | $140.00 | $0.00 | $140.00 |
|  | 311 | PAINTED BLUE PORTABLE CART | **Kenneth Muo** Kmuo1@yahoo.com<br><br>Three Dees<br><br>(972) 464-9267 5201 Buckland Dr Mckinney, Texas 75070 | $55.00 | $0.00 | $55.00 |
|  | 312 | PAINTED RED PORTABLE CART | **Mike Yarbrough** mgyarbrough@comcast.net<br><br>Bulldog Embroidery | $85.00 | $0.00 | $85.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | (281) 851-6593<br>5194 April Vista St<br>Magnolia, Texas 77354 | | | |
|  | 313 | PAINTED RED PORTABLE CART | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $80.00 | $0.00 | $80.00 |
|  | 314 | LOT MISCELLANEOUS IN TRASH CONTAINER AND TIRE AS SHOWN | **Larry Allen**<br>larry2777@gmail.com<br><br>(817) 360-9922<br>PO Box 1962<br>Burleson, Texas 76097-1921 | $17.00 | $0.00 | $17.00 |
|  | 315 | LINCOLN TIG 175 SQUARE WAVE WELDER, S/N ENDS IN 30805244, PORTABLE, MOUNTED ON CABINET | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $850.00 | $0.00 | $850.00 |
|  | 316 | HUSKEY PLASTIC TOOLBOX WITH TARPS | **Carter Johnston**<br>cjohnston@ccdmpact.com<br><br>CCD Mpact, LLC.<br><br>(214) 534-8636<br>1400 Everman Parkway, Suite 174<br>Fort Worth, Texas 76140 | $75.00 | $0.00 | $75.00 |
|  | 317 | MILLER MILLERMATIC 250 WELDER, S/N LA019369, PORTABLE | **Nir Kamisa**<br>nir@klzstone.com<br><br>KLZ Stone<br><br>(214) 243-6676<br>11129 Zodiac Lane<br>Dallas, Texas 75229 | $1,425.00 | $0.00 | $1,425.00 |
|  | 318 | CRAFTSMAN PORTABLE TOOLBOX, VARIOUS TOOLS AND SUPPLIES AS SHOWN | **James Scott**<br>scoutmasterjim@gmail.com<br><br>Stelco Industries, Inc.<br><br>(214) 693-8517<br>3211 FM 66<br>Waxahachie, Texas 75167 | $150.00 | $0.00 | $150.00 |
|  | 319 | CRAFTSMAN TOOLBOX WITH ASSORTED TOOLS AND SUPPLIES AS SHOWN | **James Scott**<br>scoutmasterjim@gmail.com<br><br>Stelco Industries, Inc.<br><br>(214) 693-8517<br>3211 FM 66<br>Waxahachie, Texas 75167 | $171.00 | $0.00 | $171.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 320 | RYOBI MDL. P241 RIGHT ANGLE BATTERY DRILL WITH CHARGER | **Don Brunson** dbwelding49@gmail.com  D/B Welding  (940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $23.00 | $0.00 | $23.00 |
|  | 321 | RYOBI MDL. P515 BATTERY SAWZALL WITH CHARGER | **Don Brunson** dbwelding49@gmail.com  D/B Welding  (940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $24.00 | $0.00 | $24.00 |
|  | 322 | LOT OF (2) BATTERY DRILL AND SANDER WITH CHARGERS AS SHOWN | **Linh Nguyen** tandinhfood@gmail.com  Tan Dinh Food Products Corp.  (832) 247-2600 14602 Lillja Rd B Houston, Texas 77060 | $33.00 | $0.00 | $33.00 |
|  | 323 | LOT OF (2) RYOBI MDL. P235 BATTERY DRILLS WITH CHARGERS | **Huan Nguyen** tommyhuan_nguyen@yahoo.com  (469) 216-3100 2807 Roosevelt Ave Fort Worth, Texas 76106 | $24.00 | $0.00 | $24.00 |
|  | 324 | HUSKY TOOLBOX WITH CONTENTS AS SHOWN | **Carlos Urbina** curbinaenterprises@yahoo.com  Urbinas auto center  (214) 779-6917 2302 S Carrier Pkwy Grand Prairie, Texas 75051 | $465.99 | $0.00 | $465.99 |
|  | 325 | PORTABLE HUSKY TOOLBOX WITH CONTENTS IN DRAWERS AND ON TOP OF TOOLBOX | **Truman Wright** Truman.wright@gmail.com  Self  (281) 889-3361 13898 Longwood Dr Willis, Texas 77318 | $525.00 | $0.00 | $525.00 |
|  | 326 | MILWAUKEE ELECTRIC POWER TOOL | **Don Brunson** dbwelding49@gmail.com  D/B Welding  (940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $23.00 | $0.00 | $23.00 |
| | 327 | | **Don Brunson** | $34.00 | $0.00 | $34.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | SKILL SAW MDL. 5175 ELECTRIC CIRCULAR SAW | dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | | | |
|  | 328 | SCHUMACHER 30/6-2 AMP BATTERY CHARGER | **James Scott**<br>scoutmasterjim@gmail.com<br><br>Stelco Industries, Inc.<br><br>(214) 693-8517<br>3211 FM 66<br>Waxahachie, Texas 75167 | $42.00 | $0.00 | $42.00 |
|  | 329 | PORTABLE HUSKY TOOLBOX WITH CONTENTS | **Carlos Urbina**<br>curbinaenterprises@yahoo.com<br><br>Urbinas auto center<br><br>(214) 779-6917<br>2302 S Carrier Pkwy<br>Grand Prairie, Texas 75051 | $505.00 | $0.00 | $505.00 |
|  | 330 | COMMERCIAL COOL MDL. CPRB08XCJ-T ROOM AIR CONDITIONER | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $200.00 | $0.00 | $200.00 |
|  | 331 | LOT OF BATTERY DRILLS, (5) TOTAL WITH CHARGERS | **Jack Hudgins**<br>talltexanjack@yahoo.com<br><br>Talltexanjack<br><br>(469) 701-1014<br>2611 grant dr<br>Sachse, Texas 75048 | $60.00 | $0.00 | $60.00 |
|  | 332 | PORTABLE METAL CART | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $15.00 | $0.00 | $15.00 |
|  | 333 | LEV-CO CABINET AIR PURIFICATION UNIT, PORTABLE | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $71.00 | $0.00 | $71.00 |
| | 334 | LEV-CO CABINET AIR | **Linh Nguyen**<br>tandinhfood@gmail.com<br><br>Tan Dinh Food Products Corp. | $55.00 | $0.00 | $55.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | PURIFICATION UNIT, PORTABLE | (832) 247-2600<br>14602 Lillja Rd<br>B<br>Houston, Texas 77060 | | | |
|  | 335 | LEV-CO CABINET AIR PURIFICATION UNIT, PORTABLE | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $105.00 | $0.00 | $105.00 |
|  | 336 | HUSKY PORTABLE TOOLBOX WITH CONTENTS AND MISC. ON TOP AS SHOWN | **Carter Johnston**<br>cjohnston@ccdmpact.com<br><br>CCD Mpact, LLC.<br><br>(214) 534-8636<br>1400 Everman Parkway, Suite 174<br>Fort Worth, Texas 76140 | $575.00 | $0.00 | $575.00 |
|  | 337 | HITACHI MDL. C10FEE2 MITER SAW WITH PORTABLE CART AND ACCESSORIES AS SHOWN | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $120.00 | $0.00 | $120.00 |
|  | 338 | STINGER WET/ DRY VAC | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $13.00 | $0.00 | $13.00 |
|  | 339 | HIGH COUNTRY PLASTIC TOOLBOX WITH CONTENTS | **taylor kearney**<br>cheftaylorkearney@gmail.com<br><br>harwood hospitality<br><br>(214) 394-2670<br>2057 cr 2164<br>Caddo Mills, Texas 75135 | $50.00 | $0.00 | $50.00 |
|  | 340 | HIGH COUNTRY PLASTIC TOOLBOX | **Huan Nguyen**<br>tommyhuan_nguyen@yahoo.com<br><br>(469) 216-3100<br>2807 Roosevelt Ave<br>Fort Worth, Texas 76106 | $29.00 | $0.00 | $29.00 |
|  | 341 | LOT HEAT GUNS INCLUDING PORTER CABLE | **Linh Nguyen**<br>tandinhfood@gmail.com<br><br>Tan Dinh Food Products Corp. | $9.00 | $0.00 | $9.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | AND WAGNER AS SHOWN | DOVE<br>(832) 247-2600<br>14602 Lillja Rd<br>B<br>Houston, Texas 77060 | | | |
|  | 342 | LIGHT DUTY PORTABLE TOOLBOX | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $100.00 | $0.00 | $100.00 |
|  | 343 | USED ENGINE AND TRANSMISSION MOUNTED ON CART AS SHOWN | **Kevin Penney**<br>kevinpenney@sbcglobal.net<br><br>(817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | $135.00 | $0.00 | $135.00 |
|  | 344 | HONDA GX 390 ENGINE AS SHOWN ON PALLET | **alan boone**<br>hostelmary@yahoo.com<br><br>(817) 372-1982<br>7128 Ruth St<br>Fort Worth, Texas 76112 | $105.00 | $0.00 | $105.00 |
|  | 345 | DURO MAX MDL. HPD1200EH GENERATOR ON PALLET | **Marty Kowalkowski**<br>marty.k@pennccontainer.com<br><br>(817) 937-3379<br>251 Bayne Rd<br>Haslet, Texas 76052 | $625.00 | $0.00 | $625.00 |
|  | 346 | DUCAR MDL. DG11050E GENERATOR | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $335.51 | $0.00 | $335.51 |
|  | 347 | SMALL STORAGE UNIT WITH HOSE AS SHOWN | **Carter Johnston**<br>cjohnston@ccdmpact.com<br><br>CCD Mpact, LLC.<br><br>(214) 534-8636<br>1400 Everman Parkway, Suite 174<br>Fort Worth, Texas 76140 | $155.00 | $0.00 | $155.00 |
|  | 348 | 8' PLASTIC TOP FOLDING TABLE | **james taylor**<br>traytaylor009@gmail.com<br><br>(469) 343-3940<br>8395 Sunrise Dr<br>Wylie, Texas 75098 | $20.00 | $0.00 | $20.00 |
|  | 349 | NEW DUCAR MDL. DG11050E GENERATORS (sold 4x the money) | **Nir Kamisa**<br>nir@klzstone.com<br><br>KLZ Stone | $530.00 x 4<br>$2,120.00 | $0.00 | $2,120.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | (214) 243-6676<br>11129 Zodiac Lane<br>Dallas, Texas 75229 | | | |
|  | 350 | DUCAR MDL. DG11050E GENERATOR WITH FILTER UNIT | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $401.31 | $0.00 | $401.31 |
|  | 351 | DUCAR MDL. DG11050E GENERATOR WITH FILTER UNIT | **Mike DuBois**<br>mandjdubois@hotmail.com<br><br>(972) 671-0768<br>627 Stillmeadow Dr<br>Richardson, Texas 75081 | $475.51 | $0.00 | $475.51 |
|  | 352 | BIG M 9000 GENERATOR WITH FILTER UNIT | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $180.00 | $0.00 | $180.00 |
|  | 353 | DUCAR MDL. DG11050E GENERATOR WITH FILTER UNIT | **Alan Hatcher**<br>beearmory.alan@gmail.com<br><br>ALDAK LLC dba Bee Ready Home Defense & Armory<br><br>(972) 325-6877<br>685 Brook Hollow Cir<br>Combine, Texas 75159-6045 | $706.00 | $0.00 | $706.00 |
|  | 354 | LOT OF (2) AQUA 125 WATER PURIFICATION UNITS ON PALLET AS SHOWN | **Eric Neil**<br>ericjneil72@gmail.com<br><br>(580) 317-6657<br>1671 E 2135 Rd Hugo, OK 74743<br>Hugo, Oklahoma 74743 | $131.00 | $0.00 | $131.00 |
|  | 355 | NORTH STAR AIR COMPRESSOR WITH 3 HP MOTOR, VERTICAL TANK, NEW APPEARANCE AS SHOWN ON PALLET | **Carlos Urbina**<br>curbinaenterprises@yahoo.com<br><br>Urbinas auto center<br><br>(214) 779-6917<br>2302 S Carrier Pkwy<br>Grand Prairie, Texas 75051 | $700.00 | $0.00 | $700.00 |
|  | 356 | APPROX. 2" X 3" WATER PUMP WITH PREDATOR ENGINE/FAN ON PALLET AS SHOWN | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $280.00 | $0.00 | $280.00 |
| | 357 | | **Eric Neil** | $100.00 | $0.00 | $100.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | NEW AQUA 125 WATER PURIFICATION UNIT ON PALLET AS SHOWN | ericjneil72@gmail.com<br><br>(580) 317-6657<br>1671 E 2135 Rd Hugo, OK 74743<br>Hugo, Oklahoma 74743 | | | |
|  | 358 | NEW AQUA 125 WATER PURIFICATION UNIT ON PALLET AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $155.00 | $0.00 | $155.00 |
|  | 359 | NEW AQUA 125 WATER PURIFICATION UNIT ON PALLET AS SHOWN | **Eric Neil**<br>ericjneil72@gmail.com<br><br>(580) 317-6657<br>1671 E 2135 Rd Hugo, OK 74743<br>Hugo, Oklahoma 74743 | $85.00 | $0.00 | $85.00 |
|  | 360 | NEW AQUA 125 WATER PURIFICATION UNIT WITH BOX AND HOSE, ACCESSORIES ON PALLET AS SHOWN | **Duane Logan**<br>sales@loganconstruction.net<br><br>Logan Construction<br><br>(972) 516-0571<br>1305 Summit Ave. #9<br>Plano, Texas 75074 | $130.00 | $0.00 | $130.00 |
|  | 361 | DUCAR MDL. DG11050E GENERATOR WITH FILTER UNIT | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $702.00 | $0.00 | $702.00 |
|  | 362 | DUCAR MDL. DG11050E GENERATOR | **Russ Hill**<br>russ.hill@einpart.com<br><br>Einpart<br><br>(817) 454-6787<br>2834 SE Loop 820<br>Arlington, Texas 76016 | $260.00 | $0.00 | $260.00 |
|  | 363 | KOHLER DIESEL ENGINE MDL HKHXL1.37SF1, 19 KW, MOUNTED ON PALLET AS SHOWN | **Truman Wright**<br>Truman.wright@gmail.com<br><br>Self<br><br>(281) 889-3361<br>13898 Longwood Dr<br>Willis, Texas 77318 | $2,577.00 | $0.00 | $2,577.00 |
|  | 364 | RAMCO MDL RS100P HORIZONTAL BANDSAW, S/N 15749 | **Nir Kamisa**<br>nir@klzstone.com<br><br>KLZ Stone | $1,069.00 | $0.00 | $1,069.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|
| | | (214) 243-6676<br>11129 Zodiac Lane<br>Dallas, Texas 75229 | | | |
| 365 | CHEMICAL FAN WITH 5 HP MOTOR ON PALLET AS SHOWN | **Pat Murphree**<br>operations@allenstreetfab.com<br><br>(940) 433-2652<br>PO Box 258<br>Boyd, Texas 76023 | $55.00 | $0.00 | $55.00 |
| 366 | TEXEL CHEMICAL FAN MDL. FTX-LL1, 20-HP ELECTRIC MOTOR ON PALLET AS SHOWN | **steve Charo**<br>STEVEMCHARO@AOL.COM<br><br>Southwaste Disposal<br><br>(214) 412-8234<br>1540 Bois D' Arc Lane<br>Midlothian, Texas 76065 | $240.00 | $0.00 | $240.00 |
| 367 | TOSHIBA 30 HP MOTOR IN FRAME AS SHOWN | **George Adams**<br>ghadams@adamssupplydallas.com<br><br>Adams supply of dallas<br><br>(214) 384-0655<br>2722 Logan st.<br>Dallas, Texas 75215 | $44.00 | $0.00 | $44.00 |
| 368 | PORTABLE SCISSOR LIFT, DRIVE ON RAMP | **Don Brunson**<br>dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $165.00 | $0.00 | $165.00 |
| 369 | DIESEL POWERED GENERATOR MDL. 40GBP001, STAMFORD | **Nir Kamisa**<br>nir@klzstone.com<br><br>KLZ Stone<br><br>(214) 243-6676<br>11129 Zodiac Lane<br>Dallas, Texas 75229 | $1,433.00 | $0.00 | $1,433.00 |
| 370 | TEXEL CHEMICAL FAN WITH 20 HP MOTOR AS SHOWN ON PALLET | **steve Charo**<br>STEVEMCHARO@AOL.COM<br><br>Southwaste Disposal<br><br>(214) 412-8234<br>1540 Bois D' Arc Lane<br>Midlothian, Texas 76065 | $200.00 | $0.00 | $200.00 |
| **Totals** | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 371 | TEXEL CHEMICAL FAN WITH TOSHIBA MOTOR | **Don Brunson** dbwelding49@gmail.com  D/B Welding  (940) 682-1108 PO Box 938 112 Hood Road Bldg 140 Mineral Wells, Texas 76068 | $27.00 | $0.00 | $27.00 |
|  | 372 | MGM 45 KVA TRANSFORMER | **Linh Nguyen** tandinhfood@gmail.com  Tan Dinh Food Products Corp.  (832) 247-2600 14602 Lillja Rd B Houston, Texas 77060 | $220.00 | $0.00 | $220.00 |
|  | 373 | LOT OF (2) BATTERY CHARGERS, GNB SCR100 & VP0II AS SHOWN ON PALLET | **Jc Cummings** cummingsjc3863@gmail.com  (817) 566-6053 3863 littlejohn ave. Fort Worth, Texas 76105 | $50.00 | $0.00 | $50.00 |
|  | 374 | LOT OF PAINTED HOUSINGS AS SHOWN ON PALLET | **alan boone** hostelmary@yahoo.com  (817) 372-1982 7128 Ruth St Fort Worth, Texas 76112 | $2.00 | $0.00 | $2.00 |
|  | 374A | (4) WELDING SCREENS, APPROX. 6' X 10' | **Shane Selman** accounting@artifacturestudios.com  Artifacture  (817) 808-2249 2015 Wall St Dallas, Texas 75215 | $81.00 | $0.00 | $81.00 |
|  | 374B | CORRUGATED METAL PANEL IN METAL FRAME, APPROX. 6' X 12' | **karl punch** punch2success@aol.com  (580) 350-4050 1350 s lasalle Abilene, Texas 79603 | $105.00 | $0.00 | $105.00 |
|  | 375 | LOT OF ASSORTED ELECTRIC MOTORS, (12) TOTAL AS SHOWN IN CRATE | **Kenneth Mecca** kpmecca@meccadesign.com  Mecca Design & Production  (214) 535-9379 4819 Woodall St Dallas, Texas 75247-6708 | $91.00 | $0.00 | $91.00 |
|  | 376 | LOT MISCELLANEOUS PARTS AND PIECES IN HEAVY | **Larry Allen** larry2777@gmail.com  (817) 360-9922 | $6.00 | $0.00 | $6.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | CRATE AS SHOWN | PO Box 1962 Burleson, Texas 76097-1921 | | | |
|  | 377 | LOT MISCELLANEOUS PARTS AND PIECES IN HEAVY CRATE, INCLUDES ASSORTED PLATES, CYLINDERS, HANDLES, ETC. AS SHOWN | **RAMON LOPEZ** lopezameri63@gmail.com  (817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $106.00 | $0.00 | $106.00 |
|  | 379 | WATER PURIFICATION UNIT NEW IN CRATE, POSSIBLE MDL. A1000 WITH 24 GALLON TANK PLASTIC TANK | **Kevin Penney** kevinpenney@sbcglobal.net  (817) 925-2798 2 Mystic Ct Mansfield, Texas 76063 | $1,875.00 | $0.00 | $1,875.00 |
|  | 380 | WATER PURIFICATION UNIT NEW IN CRATE, POSSIBLE MDL. A1000 WITH 24 GALLON TANK PLASTIC TANK | **Kevin Penney** kevinpenney@sbcglobal.net  (817) 925-2798 2 Mystic Ct Mansfield, Texas 76063 | $2,450.00 | $0.00 | $2,450.00 |
|  | 381 | WATER PURIFICATION UNIT NEW IN CRATE, POSSIBLE MDL. A1000 WITH 24 GALLON TANK PLASTIC TANK | **Kevin Penney** kevinpenney@sbcglobal.net  (817) 925-2798 2 Mystic Ct Mansfield, Texas 76063 | $2,450.00 | $0.00 | $2,450.00 |
|  | 382 | PLASTIC TANK | **Linh Nguyen** tandinhfood@gmail.com  Tan Dinh Food Products Corp.  (832) 247-2600 14602 Lillja Rd B Houston, Texas 77060 | $47.00 | $0.00 | $47.00 |
|  | 383 | LOT OF (2) FLAT SCREEN TV'S, (1) 50" AND APPROX. 44" | **Jose Ramos** jramos@boritex.com  (817) 846-9185 2206 Emerald Oaks Ct Arlington, Texas 76017 | $23.00 | $0.00 | $23.00 |
|  | 384 | ASSORTED PALLET JACKS, ALL NEED REPAIRS (sold 4x the money) | **Don Brunson** dbwelding49@gmail.com  D/B Welding  (940) 682-1108 PO Box 938 | $23.00 x 4 $92.00 | $0.00 | $92.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|
| | | 112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | | | |
| 385 | LOT OF FLEXIBLE 12" HOSE ON PALLET AS SHOWN | **Pat Murphree**<br>operations@allenstreetfab.com<br><br>(940) 433-2652<br>PO Box 258<br>Boyd, Texas 76023 | $35.00 | $0.00 | $35.00 |
| 386 | LOT OF FLEXIBLE PLASTIC HOSE, 12", ON PALLET | **karl punch**<br>punch2success@aol.com<br><br>(580) 350-4050<br>1350 s lasalle<br>Abilene, Texas 79603 | $41.00 | $0.00 | $41.00 |
| 387 | LOT 6' PLASTIC CABINET AND (5) MAILBOX UNITS | **bryan landers**<br>dbvisage@sbcglobal.net<br><br>1762<br><br>(817) 223-9191<br>4086 water patk circle<br>Mansfield, Texas 76063 | $1.00 | $0.00 | $1.00 |
| 388 | LOT ASSORTED OFFICE FURNITURE, INCLUDES APPROX. (8) ASSORTED WOOD DESKS, FILE CABINETS, AUDIO/VIDEO CART | **Brian Beach**<br>brian@rockymountain-nutrition.com<br><br>ROCKY MOUNTAIN NUTRITION, LLC<br><br>(817) 688-9454<br>6740 EXCHANGE DRIVE<br>Mansfield, Texas 76063 | $1.00 | $0.00 | $1.00 |
| 389 | KOHLER 15 KW ENGINE, ENGINE FAMILY ID HKHXL1.37SF1, ON PALLET | **Kevin Penney**<br>kevinpenney@sbcglobal.net<br><br>(817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | $2,050.00 | $0.00 | $2,050.00 |
| 390 | LOT OF (6) ASSORTED GAS CYLINDERS AS SHOWN | **John Stenvall**<br>jrstenvall@gmail.com<br><br>Catmaq Equipment<br><br>(972) 322-4840<br>820 Laurence Dr<br>Rockwall, Texas 75032 | $605.00 | $0.00 | $605.00 |
| 391 | SPOT COOL MDL. 50HU, PORTABLE COOLING UNIT | **Pat Murphree**<br>operations@allenstreetfab.com<br><br>(940) 433-2652<br>PO Box 258<br>Boyd, Texas 76023 | $157.00 | $0.00 | $157.00 |
| 392 | SPOT COOL MDL. CLASSIC 60 COOLING UNIT | **Pat Murphree**<br>operations@allenstreetfab.com<br><br>(940) 433-2652<br>PO Box 258<br>Boyd, Texas 76023 | $156.00 | $0.00 | $156.00 |
| **Totals** | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 393 | ADJUSTABLE LIGHT STAND | **James Kinnaird** muddracr07@yahoo.com (817) 781-6673 630 S Waxahachie St Mansfield, Texas 76063 | $15.00 | $0.00 | $15.00 |
|  | 394 | PORTABLE COOLING UNIT | **Michael Koster** Mikecrj1@aol.com M&H Industrial (469) 525-5256 6080 water St 1529 Plano, Texas 75024 | $55.00 | $0.00 | $55.00 |
|  | 395 | PORTABLE COOLING UNIT | **Michael Koster** Mikecrj1@aol.com M&H Industrial (469) 525-5256 6080 water St 1529 Plano, Texas 75024 | $55.00 | $0.00 | $55.00 |
|  | 396 | COSCO FOLDING COMBINATION DOLLY/CART | **RAMON LOPEZ** lopezameri63@gmail.com (817) 372-7297 3612 oak hill st Fort Worth, Texas 76119 | $61.00 | $0.00 | $61.00 |
|  | 397 | PORTABLE SUPPLY CABINET (sold 2x the money) | **Larry Allen** larry2777@gmail.com (817) 360-9922 PO Box 1962 Burleson, Texas 76097-1921 | $75.00 x 2 $150.00 | $0.00 | $150.00 |
|  | 398 | MULTI TIER TRAY RACK | **Larry Allen** larry2777@gmail.com (817) 360-9922 PO Box 1962 Burleson, Texas 76097-1921 | $13.00 | $0.00 | $13.00 |
|  | 399 | LOT CARTS, (3) PORTABLE, ASSORTED AS SHOWN | **Michael Koster** Mikecrj1@aol.com M&H Industrial (469) 525-5256 6080 water St 1529 Plano, Texas 75024 | $3.00 | $0.00 | $3.00 |
|  | 400 | PORTABLE CART/LADDER | **James Scott** scoutmasterjim@gmail.com Stelco Industries, Inc. (214) 693-8517 | $4.00 | $0.00 | $4.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| Lot # | Title | Buyer | Bid | Commission | Total |
|-------|-------|-------|-----|------------|-------|
| | | 3211 FM 66<br>Waxahachie, Texas 75167 | | | |
| 401 | PORTABLE 3-TIER PLASTIC CART | **alan boone**<br>hostelmary@yahoo.com<br><br>(817) 372-1982<br>7128 Ruth St<br>Fort Worth, Texas 76112 | $3.00 | $0.00 | $3.00 |
| 402 | 2-DRAWER LEGAL FILE CABINET | **Caprice Bohr**<br>sixpigsfly@yahoo.com<br><br>(940) 205-7096<br>429 Bronzewood Ln<br>Fort Worth, Texas 76131 | $5.00 | $0.00 | $5.00 |
| 403 | SANYO COMPACT REFRIGERATOR | **Jimmy Cheatheam**<br>dishtv2@sbcglobal.net<br><br>Dish TV<br><br>(940) 761-3688<br>PO Box 1595<br>Wichita Falls, Texas 76307 | $20.00 | $0.00 | $20.00 |
| 404 | MICROWAVE OVEN | **Llannis Cheatheam**<br>ldcheatheam@live.com<br><br>(512) 966-4431<br>650 County Road 141<br>Georgetown, Texas 78626 | $1.00 | $0.00 | $1.00 |
| 405 | WOODWORK BENCH, EMPTY, NO CONTENTS | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
| 406 | CLEANING VAT | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $60.00 | $0.00 | $60.00 |
| 407 | KOHLER DIESEL ENGINE, MOUNTED IN CABINET WITH FILTER SETUP | **Kevin Penney**<br>kevinpenney@sbcglobal.net<br><br>(817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | $1,530.00 | $0.00 | $1,530.00 |
| 408 | DIESEL ENGINE WITH FILTER SETUP MOUNTED ON PALLET AS SHOWN | **Kevin Penney**<br>kevinpenney@sbcglobal.net<br><br>(817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | $1,907.00 | $0.00 | $1,907.00 |
| 409 | SHARP MDL. 1640LV ENGINE LATHE WITH 10" 3-JAW CHUCK, | **Nir Kamisa**<br>nir@klzstone.com<br><br>KLZ Stone | $7,000.00 | $0.00 | $7,000.00 |
| **Totals** | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | TOOL HOLDER, TAIL STOCK, DIGITAL VARIABLE SPEED, STEADY REST | (214) 243-6676 11129 Zodiac Lane Dallas, Texas 75229 | | | |
|  | 410 | LOT MACHINE DOLLIES, (4) TOTAL | **Timon White** timonwhite@yahoo.com White Recycling Group LLC. (682) 218-8092 8100 Mansfield Hwy Kennedale, Texas 76060 | $430.00 | $0.00 | $430.00 |
|  | 411 | SHARP MDL. LMV49K VERTICAL MILL, S/N 0036, MFG. 2017, 9" X 48" TABLE, POWER FEED, 3 HP, X-Y-Z DIGITAL READOUT, TABLE MOUNTED, 10" 3-JAW CHUCK | **Nir Kamisa** nir@klzstone.com KLZ Stone (214) 243-6676 11129 Zodiac Lane Dallas, Texas 75229 | $4,856.00 | $0.00 | $4,856.00 |
|  | 412 | LOT, COMBINATION WRENCH SETS, (5) TOTAL AS SHOWN | **Linh Nguyen** tandinhfood@gmail.com Tan Dinh Food Products Corp. (832) 247-2600 14602 Lillja Rd B Houston, Texas 77060 | $50.00 | $0.00 | $50.00 |
|  | 413 | LOT, (2) 4' FOLDING TABLE | **james taylor** traytaylor009@gmail.com (469) 343-3940 8395 Sunrise Dr Wylie, Texas 75098 | $2.00 | $0.00 | $2.00 |
|  | 414 | LOT OF ASSORTED ELECTRICAL WIRE ON REELS IN BOXES AS SHOWN | **Linh Nguyen** tandinhfood@gmail.com Tan Dinh Food Products Corp. (832) 247-2600 14602 Lillja Rd B Houston, Texas 77060 | $21.00 | $0.00 | $21.00 |
|  | 415 | 12' X 10' SWIFT RISE INSTANT TENT BY MAGELLAN | **Truman Wright** Truman.wright@gmail.com Self (281) 889-3361 13898 Longwood Dr Willis, Texas 77318 | $46.00 | $0.00 | $46.00 |
| | 416 | FLAMELESS HEAT UNIT, MINI- | **Kevin Penney** kevinpenney@sbcglobal.net | $192.11 | $0.00 | $192.11 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | DUCTOR II WITH COMPONENTS IN PLASTIC CASE | (817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | | | |
|  | 417 | LOT, EYE WASH UNITS, (2) TOTAL, NEW IN BOXES | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $3.00 | $0.00 | $3.00 |
|  | 418 | WE BOOST DRIVE 4G-XOTR SAILOR BOOSTER KIT FOR TRUCKS | **Clifton Wooldridge**<br>clif.wooldridge@gmail.com<br><br>Lucre freight<br><br>(214) 563-4271<br>2707 Laurel Valley lane<br>Arlington, Texas 76006 | $116.00 | $0.00 | $116.00 |
|  | 419 | CART AND CONTENTS, INCLUDING (2) MICROWAVE OVENS, (2) SQUIRREL CAGE, BLOWER/FANS AS SHOWN | **RAMON LOPEZ**<br>lopezameri63@gmail.com<br><br>(817) 372-7297<br>3612 oak hill st<br>Fort Worth, Texas 76119 | $7.00 | $0.00 | $7.00 |
|  | 420 | L-SHAPE PIPE WITH FLANGE AS SHOWN | **aaron pracht**<br>aaronpracht@icloud.com<br><br>Greenly Auto House<br><br>(940) 783-0721<br>2100 13th street<br>Argyle, Texas 76226 | $1.00 | $0.00 | $1.00 |
|  | 421 | LOT PALLET RACKING, INCLUDES APPROX. (18) 5' UPRIGHTS, APPROX. (7) 12' UPRIGHTS, APPROX. (30) 8' BEAMS, APPROX. (15) 6' BEAMS, (2) PALLETS OF WOOD AS SHOWN | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $645.00 | $0.00 | $645.00 |
| | 422 | LOT MISCELLANEOUS IN CRATE, ASSORTED PIECES AND PARTS AS SHOWN | **Larry Allen**<br>larry2777@gmail.com<br><br>(817) 360-9922<br>PO Box 1962<br>Burleson, Texas 76097-1921 | $29.00 | $0.00 | $29.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | | | | | |
|  | 423 | FILTER HOUSING UNIT WITH PARTS, INCOMPLETE AS SHOWN ON PALLET | **Larry Allen** larry2777@gmail.com (817) 360-9922 PO Box 1962 Burleson, Texas 76097-1921 | $12.00 | $0.00 | $12.00 |
|  | 424 | NUARC 40" X 30" LIGHT TABLE | **Deb Thompson** debthompson9740@gmail.com (817) 658-5156 9740 Corral Dr Ft. Worth, Texas 76244 | $52.01 | $0.00 | $52.01 |
|  | 425 | COMPRESSOR PART IN BOX AS SHOWN | **karl punch** punch2success@aol.com (580) 350-4050 1350 s lasalle Abilene, Texas 79603 | $1.00 | $0.00 | $1.00 |
|  | 426 | 36" X 24" X 4" BLACK GRANITE SURFACE PLATE MOUNTED ON STAND | **Michael Koster** Mikecrj1@aol.com M&H Industrial (469) 525-5256 6080 water St 1529 Plano, Texas 75024 | $80.00 | $0.00 | $80.00 |
|  | 427 | LOT MISCELLANEOUS PARTS AND PIECES INCLUDING HANDLES, VARIOUS IN BOXES AS SHOWN | **Jacob Woodlee** jacobjeredwoodlee@yahoo.com (214) 864-1918 4522 Merlin Dr Garland, Texas 75043 | $50.00 | $0.00 | $50.00 |
|  | 428 | LOT MISCELLANEOUS ON PALLET, INCLUDES TRIPOD, FLUORESCENT LIGHTS, (2) MICROWAVE OVENS, COMPACT REFRIGERATOR, ASSORTED SUPPLIES IN BOXES AS SHOWN | **james taylor** traytaylor009@gmail.com (469) 343-3940 8395 Sunrise Dr Wylie, Texas 75098 | $6.00 | $0.00 | $6.00 |
| | 429 | | **Clifton Wooldridge** | $60.00 | $0.00 | $60.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | LOT PUMP SYSTEM WITH (2) PUMPS, PVC PIPING, (2) CYLINDERS, HOSE, EXTENSION CORDS AS SHOWN | clif.wooldridge@gmail.com<br><br>Lucre freight<br><br>(214) 563-4271<br>2707 Laurel Valley lane<br>Arlington, Texas 76006 | | | |
|  | 430 | LOT MISCELLANEOUS PARTS AND PIECES IN BOXES INCLUDING ALUMINUM WHEELS, ETC., INCLUDES PARTS AND PIECES IN CRATE | **Larry Allen**<br>larry2777@gmail.com<br><br>(817) 360-9922<br>PO Box 1962<br>Burleson, Texas 76097-1921 | $25.00 | $0.00 | $25.00 |
|  | 431 | LOT ASSORTED HEAVY DUTY PLASTIC, HOUSINGS, CAPS, ETC. AS SHOWN IN CRATE | **alan boone**<br>hostelmary@yahoo.com<br><br>(817) 372-1982<br>7128 Ruth St<br>Fort Worth, Texas 76112 | $2.00 | $0.00 | $2.00 |
|  | 432 | LOT MISCELLANEOUS PARTS AND PIECES IN HEAVY DUTY CRATE AS SHOWN | **Marshall Holland**<br>marshall@tech-away.com<br><br>Tech-Away of Texas LLC<br><br>(972) 804-4392<br>2400 I 30 E<br>Greenville, Texas 75402-9092 | $31.00 | $0.00 | $31.00 |
|  | 433 | LOT MISCELLANEOUS ON PALLET, INCLUDES ASSORTED SCRAP STEEL, PIPE, SHELVES, FLUORESCENT LIGHT, ETC. AS SHOWN | **RAMON LOPEZ**<br>lopezameri63@gmail.com<br><br>(817) 372-7297<br>3612 oak hill st<br>Fort Worth, Texas 76119 | $51.00 | $0.00 | $51.00 |
|  | 434 | LOT MISCELLANEOUS ON PALLET, VARIOUS AS SHOWN | **karl punch**<br>punch2success@aol.com<br><br>(580) 350-4050<br>1350 s lasalle<br>Abilene, Texas 79603 | $6.00 | $0.00 | $6.00 |
|  | 435 | LOT MISCELLANEOUS IN CRATE, INCLUDES PIPE FITTINGS, PVC PIPING, WHEELS, ETC. AS SHOWN | **Jc Cummings**<br>cummingsjc3863@gmail.com<br><br>(817) 566-6053<br>3863 littlejohn ave.<br>Fort Worth, Texas 76105 | $31.00 | $0.00 | $31.00 |
| | 436 | LOT MISCELLANEOUS IN CRATE, | **Marshall Holland**<br>marshall@tech-away.com | $17.00 | $0.00 | $17.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | INCLUDES ASSORTED PLASTIC WHEELS, PARTS AND PIECES AS SHOWN | Tech-Away of Texas LLC<br><br>(972) 804-4392<br>2400 I 30 E<br>Greenville, Texas 75402-9092 | | | |
|  | 437 | LOT MISCELLANEOUS IN HEAVY DUTY CRATE, VARIOUS PARTS AND PIECES IN BOXES AS SHOWN | **Jacob Woodlee**<br>jacobjeredwoodlee@yahoo.com<br><br>(214) 864-1918<br>4522 Merlin Dr<br>Garland, Texas 75043 | $190.00 | $0.00 | $190.00 |
|  | 438 | LOT MISCELLANEOUS IN HEAVY DUTY CRATE, ASSORTED PARTS AND PIECES IN BOXES AS SHOWN | **JAIME LOPEZ**<br>cartre11@hotmail.com<br><br>(972) 589-1379<br>3339 NORTHAVEN RDE<br>Dallas, Texas 75229 | $360.00 | $0.00 | $360.00 |
|  | 439 | LOT MISCELLANEOUS IN CRATE, INCLUDES ASSORTED HOSE, PARTS, PIECES AS SHOWN | **alan boone**<br>hostelmary@yahoo.com<br><br>(817) 372-1982<br>7128 Ruth St<br>Fort Worth, Texas 76112 | $25.00 | $0.00 | $25.00 |
|  | 440 | LOT MISCELLANEOUS IN CRATE, ASSORTED PARTS AND PIECES IN BOXES AS SHOWN | **Jacob Woodlee**<br>jacobjeredwoodlee@yahoo.com<br><br>(214) 864-1918<br>4522 Merlin Dr<br>Garland, Texas 75043 | $71.00 | $0.00 | $71.00 |
|  | 441 | MISCELLANEOUS STEEL PIECES AS SHOWN | **Jc Cummings**<br>cummingsjc3863@gmail.com<br><br>(817) 566-6053<br>3863 littlejohn ave.<br>Fort Worth, Texas 76105 | $21.00 | $0.00 | $21.00 |
|  | 442 | LOT MISCELLANEOUS EXHAUST FAN HOUSINGS, NEW (3) IN BOXES AS SHOWN | **karl punch**<br>punch2success@aol.com<br><br>(580) 350-4050<br>1350 s lasalle<br>Abilene, Texas 79603 | $2.00 | $0.00 | $2.00 |
|  | 443 | LOT MISCELLANEOUS IN BOX ON PALLET, VARIOUS PARTS AND PIECES AS SHOWN | **Jacob Woodlee**<br>jacobjeredwoodlee@yahoo.com<br><br>(214) 864-1918<br>4522 Merlin Dr<br>Garland, Texas 75043 | $69.00 | $0.00 | $69.00 |
| | 444 | LOT MISCELLANEOUS | **Larry Allen**<br>larry2777@gmail.com | $3.00 | $0.00 | $3.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | IN CRATE, VARIOUS PVC PIPING, FITTINGS, PARTS AND PIECES AS SHOWN | (817) 360-9922 PO Box 1962 Burleson, Texas 76097-1921 | | | |
|  | 445 | LOT MISCELLANEOUS ON PALLET, INCLUDES HONDA GX240 GAS ENGINE, VARIOUS PARTS AND PIECES AS SHOWN | **Kevin Penney** kevinpenney@sbcglobal.net (817) 925-2798 2 Mystic Ct Mansfield, Texas 76063 | $231.00 | $0.00 | $231.00 |
|  | 446 | LOT MISCELLANEOUS IN CRATE, VARIOUS PARTS AND PIECES AS SHOWN | **Marshall Holland** marshall@tech-away.com Tech-Away of Texas LLC (972) 804-4392 2400 I 30 E Greenville, Texas 75402-9092 | $24.00 | $0.00 | $24.00 |
|  | 447 | LOT MISCELLANEOUS IN CRATE, ASSORTED PARTS AND PIECES IN BOXES AS SHOWN | **alan boone** hostelmary@yahoo.com (817) 372-1982 7128 Ruth St Fort Worth, Texas 76112 | $53.00 | $0.00 | $53.00 |
|  | 448 | LOT MISCELLANEOUS ON PALLET, INCLUDES (2) VALVES, VARIOUS PIECES OF PIPE, FITTINGS AS SHOWN | **George Adams** ghadams@adamssupplydallas.com Adams supply of dallas (214) 384-0655 2722 Logan st. Dallas, Texas 75215 | $24.00 | $0.00 | $24.00 |
|  | 449 | LOT MISCELLANEOUS ON PALLET, INCLUDES VANGUARD 31 HP ENGINE, VARIOUS PARTS AND PIECES AS SHOWN | **John Stenvall** jrstenvall@gmail.com Catmaq Equipment (972) 322-4840 820 Laurence Dr Rockwall, Texas 75032 | $802.00 | $0.00 | $802.00 |
|  | 450 | LOT MISCELLANEOUS IN BOX ON PALLET, VARIOUS RADIATOR UNITS, PARTS AND PIECES AS SHOWN | **Timon White** timonwhite@yahoo.com White Recycling Group LLC. (682) 218-8092 8100 Mansfield Hwy Kennedale, Texas 76060 | $291.51 | $0.00 | $291.51 |
| | 451 | | **Larry Allen** | $40.00 | $0.00 | $40.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | LOT MISCELLANEOUS IN BOXES, VARIOUS PARTS AND PIECES AS SHOWN ON PALLET | larry2777@gmail.com<br><br>(817) 360-9922<br>PO Box 1962<br>Burleson, Texas 76097-1921 | | | |
|  | 452 | LOT MISCELLANEOUS SUPPLIES IN BOXES, INCLUDES FLUORESCENT LIGHTS, HATS, VARIOUS IN BOXES AS SHOWN | **Marshall Holland**<br>marshall@tech-away.com<br><br>Tech-Away of Texas LLC<br><br>(972) 804-4392<br>2400 I 30 E<br>Greenville, Texas 75402-9092 | $24.00 | $0.00 | $24.00 |
|  | 453 | LOT MISC. PARTS AND SUPPLIES ON PALLET IN BOXES AS SHOWN | **George Williams**<br>texaslonestarseller@gmail.com<br><br>(817) 210-2400<br>123 Kings Row<br>Malakoff, Texas 75148 | $422.00 | $0.00 | $422.00 |
|  | 454 | LOT MISC. PARTS AND SUPPLIES IN CRATE AS SHOWN | **alan boone**<br>hostelmary@yahoo.com<br><br>(817) 372-1982<br>7128 Ruth St<br>Fort Worth, Texas 76112 | $21.00 | $0.00 | $21.00 |
|  | 455 | ALUMINUM RAMP, APPROX. 36" X 72" | **Clifton Wooldridge**<br>clif.wooldridge@gmail.com<br><br>Lucre freight<br><br>(214) 563-4271<br>2707 Laurel Valley lane<br>Arlington, Texas 76006 | $155.00 | $0.00 | $155.00 |
|  | 456 | VANGUARD 14 HP V-TWIN ENGINE ON PALLET | **Kevin Penney**<br>kevinpenney@sbcglobal.net<br><br>(817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | $226.00 | $0.00 | $226.00 |
|  | 457 | STEEL LP TANK | **Kevin Penney**<br>kevinpenney@sbcglobal.net<br><br>(817) 925-2798<br>2 Mystic Ct<br>Mansfield, Texas 76063 | $105.00 | $0.00 | $105.00 |
|  | 458 | LOT MISC. RADIATORS IN CRATE AS SHOWN, NEW APPEARANCE | **Timon White**<br>timonwhite@yahoo.com<br><br>White Recycling Group LLC.<br><br>(682) 218-8092 | $301.31 | $0.00 | $301.31 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| Lot # | Title | Buyer | Bid | Commission | Total |
|-------|-------|-------|-----|------------|-------|
| | | 8100 Mansfield Hwy<br>Kennedale, Texas 76060 | | | |
| 459 | LOT MISC. PARTS AND PIECES IN BOXES ON PALLET AS SHOWN | **taylor kearney**<br>cheftaylorkearney@gmail.com<br><br>harwood hospitality<br><br>(214) 394-2670<br>2057 cr 2164<br>Caddo Mills, Texas 75135 | $14.13 | $0.00 | $14.13 |
| 460 | LOT MIRRORS, (4) ASSORTED AS SHOWN | **Dave Murphy**<br>theresa@usaeaglecarports.com<br><br>USA Eagle Carports<br><br>(866) 934-1888<br>5700 E Belknap St<br>Haltom City, Texas 76117 | $12.00 | $0.00 | $12.00 |
| 461 | LOT PRINTS, (6) ASSORTED AS SHOWN | **Caprice Bohr**<br>sixpigsfly@yahoo.com<br><br>(940) 205-7096<br>429 Bronzewood Ln<br>Fort Worth, Texas 76131 | $15.00 | $0.00 | $15.00 |
| 462 | LOT, WATER NOW PRINTED T-SHIRTS IN (5) BOXES AS SHOWN | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $60.00 | $0.00 | $60.00 |
| 463 | LOT GLASS TABLE TOP AND BULLETIN BOARD AS SHOWN | **Rick Hudgens**<br>rhudgens@mac.com<br><br>(214) 356-1842<br>3800 Runge Crt E<br>Irving, Texas 75038 | $2.00 | $0.00 | $2.00 |
| 464 | PORT-A-COOL 36" COOLING FAN BY GENERAL SHELTERS MDL. PAC2K363S/P, PORTABLE | **Mark Forster**<br>mcforster@hotmail.com<br><br>WALNUT CREEK FARM TEXAS<br><br>(817) 907-6551<br>6521 asher rd<br>Alvarado, Texas 76009 | $1,875.00 | $0.00 | $1,875.00 |
| 465 | LOT MISC. PVC PIPE, APPROX. (15) PIECES AS SHOWN | **Marshall Holland**<br>marshall@tech-away.com<br><br>Tech-Away of Texas LLC<br><br>(972) 804-4392<br>2400 I 30 E<br>Greenville, Texas 75402-9092 | $1.00 | $0.00 | $1.00 |
| 466 | WOOD AND STEEL PICNIC TABLE | **Kenneth Mecca**<br>kpmecca@meccadesign.com<br><br>Mecca Design & Production | $110.00 | $0.00 | $110.00 |
| **Totals** | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | (214) 535-9379 4819 Woodall St Dallas, Texas 75247-6708 | | | |
|  | 467 | WOOD AND STEEL PICNIC TABLE | **Truman Wright** Truman.wright@gmail.com  Self  (281) 889-3361 13898 Longwood Dr Willis, Texas 77318 | $160.00 | $0.00 | $160.00 |
|  | 468 | WOOD AND STEEL PICNIC TABLE | **Kenneth Mecca** kpmecca@meccadesign.com  Mecca Design & Production  (214) 535-9379 4819 Woodall St Dallas, Texas 75247-6708 | $130.00 | $0.00 | $130.00 |
|  | 469 | MISC. IN PLASTIC CRATE, ASSORTED HOUSEWARES INCLUDING PILLOWS, LAMP, KEURIG COFFEE MAKER, ETC. AS SHOWN | **Marshall Holland** marshall@tech-away.com  Tech-Away of Texas LLC  (972) 804-4392 2400 I 30 E Greenville, Texas 75402-9092 | $31.00 | $0.00 | $31.00 |
|  | 470 | LOT MISC. OFFICE FURNITURE, INCLUDES APPROX.. (13) DESKS, CREDENZA, CABINET, BOOKCASE, (2) FILE CABINETS, (2) LOVESEATS, APPROX. (15) ASSORTED CHAIRS, ASSORTED TABLES AND CABINETS, GLASS CABINET WITH (2) DOORS, PIGEON HOLE RACK, BLANKETS AND PADS ON PALLET AS SHOWN | **Brian Beach** brian@rockymountain-nutrition.com  ROCKY MOUNTAIN NUTRITION, LLC  (817) 688-9454 6740 EXCHANGE DRIVE Mansfield, Texas 76063 | $2.00 | $0.00 | $2.00 |
|  | 471 | HOT TUB, DISASSEMBLED WITH PARTS AND PIECES AS SHOWN | | $0.00 Top Bid: | $0.00 | $0.00 no-bid |
| | 472 | LOT FIRE RETARDANT | **karl punch** punch2success@aol.com | $106.11 | $0.00 | $106.11 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | PADS IN BOXES ON PALLET AS SHOWN | (580) 350-4050 1350 s lasalle Abilene, Texas 79603 | | | |
|  | 473 | LOT MISC. INCLUDES TOILET, CABINETS, ETC. AS SHOWN | **karl punch** punch2success@aol.com (580) 350-4050 1350 s lasalle Abilene, Texas 79603 | $1.00 | $0.00 | $1.00 |
|  | 474 | LOT MISC. IN CRATE, VARIOUS PARTS AND PIECES AS SHOWN | **Jc Cummings** cummingsjc3863@gmail.com (817) 566-6053 3863 littlejohn ave. Fort Worth, Texas 76105 | $13.00 | $0.00 | $13.00 |
|  | 475 | CRATE OF PURIFICATION ASSEMBLY PARTS AS SHOWN | **Larry Allen** larry2777@gmail.com (817) 360-9922 PO Box 1962 Burleson, Texas 76097-1921 | $9.00 | $0.00 | $9.00 |
|  | 476 | LOT MISC. IN BOX, ASSORTED PARTS AND PIECES AS SHOWN ON PALLET | **Larry Allen** larry2777@gmail.com (817) 360-9922 PO Box 1962 Burleson, Texas 76097-1921 | $2.00 | $0.00 | $2.00 |
|  | 477 | LOT MISC. IN CRATE, INCLUDES WATER COOLERS, VARIOUS PARTS AND PIECES AS SHOWN | **Jc Cummings** cummingsjc3863@gmail.com (817) 566-6053 3863 littlejohn ave. Fort Worth, Texas 76105 | $37.00 | $0.00 | $37.00 |
|  | 478 | LOT MISC. IN BOXES, INCLUDES ASSORTED SUPPLIES, LABELS, LIGHT BULBS, VARIOUS AS SHOWN ON PALLET | **taylor kearney** cheftaylorkearney@gmail.com harwood hospitality (214) 394-2670 2057 cr 2164 Caddo Mills, Texas 75135 | $2.00 | $0.00 | $2.00 |
|  | 479 | LOT MISC. IN BOX, ASSORTED SPOT LIGHTS, LIGHT BULBS, SUPPLIES IN BOXES AS SHOWN | **taylor kearney** cheftaylorkearney@gmail.com harwood hospitality (214) 394-2670 2057 cr 2164 Caddo Mills, Texas 75135 | $4.00 | $0.00 | $4.00 |
|  | 480 | LOT MISC. IN CRATE, ASSORTED PARTS AND | **alan boone** hostelmary@yahoo.com (817) 372-1982 | $22.00 | $0.00 | $22.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | PIECES AS SHOWN | 7128 Ruth St<br>Fort Worth, Texas 76112 | | | |
|  | 481 | CUSTOM A-FRAME PIGEON HOLE RACK, PORTABLE, DOUBLE SIDED | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $65.00 | $0.00 | $65.00 |
|  | 482 | SHOWCASE CABINET APPROX. 8' WIDE | **taylor kearney**<br>cheftaylorkearney@gmail.com<br><br>harwood hospitality<br><br>(214) 394-2670<br>2057 cr 2164<br>Caddo Mills, Texas 75135 | $6.55 | $0.00 | $6.55 |
|  | 483 | SHOWCASE CABINET APPROX. 8' WIDE | **Timon White**<br>timonwhite@yahoo.com<br><br>White Recycling Group LLC.<br><br>(682) 218-8092<br>8100 Mansfield Hwy<br>Kennedale, Texas 76060 | $11.00 | $0.00 | $11.00 |
|  | 484 | SHOWCASE CABINET APPROX. 8' WIDE | **Timon White**<br>timonwhite@yahoo.com<br><br>White Recycling Group LLC.<br><br>(682) 218-8092<br>8100 Mansfield Hwy<br>Kennedale, Texas 76060 | $11.00 | $0.00 | $11.00 |
|  | 485 | WHIRLPOOL DRYER FRONT LOAD | **Jimmy Cheatheam**<br>dishtv2@sbcglobal.net<br><br>Dish TV<br><br>(940) 761-3688<br>PO Box 1595<br>Wichita Falls, Texas 76307 | $23.00 | $0.00 | $23.00 |
|  | 486 | HEAVY DUTY METAL CABINET | **Jc Cummings**<br>cummingsjc3863@gmail.com<br><br>(817) 566-6053<br>3863 littlejohn ave.<br>Fort Worth, Texas 76105 | $6.55 | $0.00 | $6.55 |
|  | 487 | LOT MISC. PARTS AND PIECES IN HEAVY DUTY CRATE, ASSORTED AS SHOWN | **Larry Allen**<br>larry2777@gmail.com<br><br>(817) 360-9922<br>PO Box 1962<br>Burleson, Texas 76097-1921 | $14.00 | $0.00 | $14.00 |
| | 488 | HOT POINT 2-DOOR REFRIGERATOR/ FREEZER | **Jimmy Cheatheam**<br>dishtv2@sbcglobal.net<br><br>Dish TV | $137.77 | $0.00 | $137.77 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | | (940) 761-3688<br>PO Box 1595<br>Wichita Falls, Texas 76307 | | | |
|  | 489 | BRAVOS TOP LOAD WASHER, ELECTRIC | **Jimmy Cheatheam**<br>dishtv2@sbcglobal.net<br><br>Dish TV<br><br>(940) 761-3688<br>PO Box 1595<br>Wichita Falls, Texas 76307 | $150.51 | $0.00 | $150.51 |
|  | 490 | ELECTRIC DRYER ON PALLET WITH DIAL MISSING | **Jimmy Cheatheam**<br>dishtv2@sbcglobal.net<br><br>Dish TV<br><br>(940) 761-3688<br>PO Box 1595<br>Wichita Falls, Texas 76307 | $21.00 | $0.00 | $21.00 |
|  | 491 | PALLET MOUNTED JOY AIR COMPRESSOR, CURRENTLY OUT OF SERVICE, CONDITION UNKNOWN | **RAMON LOPEZ**<br>lopezameri63@gmail.com<br><br>(817) 372-7297<br>3612 oak hill st<br>Fort Worth, Texas 76119 | $106.11 | $0.00 | $106.11 |
|  | 492 | LOT MISC. PALLET RACK PARTS, INCLUDES APPROX. (30) 8' BEAMS, (15) 4' BEAMS, VARIOUS BRACKETS AND CONNECTIONS ON (5) PALLETS AS SHOWN | **Michael Koster**<br>Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $480.00 | $0.00 | $480.00 |
|  | 493 | HEAVY DUTY STEEL WORKBENCH WITH PRESS WOOD TOP, 8' X 4' PRESSED WOOD TOP WITH ELECTRICS | **Doug stouffer**<br>Doug@auctionetx.com<br><br>(903) 749-4607<br>15264 County Road 285<br>Tyler, Texas 75707 | $105.00 | $0.00 | $105.00 |
|  | 494 | HEAVY DUTY STEEL WORKBENCH WITH 8' X 4' PRESSED WOOD TOP WITH ELECTRICS | **Jana Hamilton**<br>janahamilton3@gmail.com<br><br>Dynasty Consulting<br><br>(903) 467-2250<br>4200 w hwy 22<br>Corsicana, Texas 75110 | $81.00 | $0.00 | $81.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 495 | HEAVY DUTY STEEL WORKBENCH WITH 8' X 4' PRESSED WOOD TOP WITH ELECTRICS | **Jana Hamilton** janahamilton3@gmail.com<br><br>Dynasty Consulting<br><br>(903) 467-2250<br>4200 w hwy 22<br>Corsicana, Texas 75110 | $81.00 | $0.00 | $81.00 |
|  | 496 | HEAVY DUTY STEEL WORKBENCH WITH 8' X 4' PRESSED WOOD TOP WITH ELECTRICS | **Don Brunson** dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $12.11 | $0.00 | $12.11 |
|  | 497 | LOT MISC. IN HEAVY DUTY CRATE, ASSORTED PARTS AND PIECES AS SHOWN | **taylor kearney** cheftaylorkearney@gmail.com<br><br>harwood hospitality<br><br>(214) 394-2670<br>2057 cr 2164<br>Caddo Mills, Texas 75135 | $43.00 | $0.00 | $43.00 |
|  | 498 | LOT ASSORTED FILE CABINETS INCLUDING (6) LATERAL, (5) 4-DRAWER AND (1) 3-DRAWER | **Jc Cummings** cummingsjc3863@gmail.com<br><br>(817) 566-6053<br>3863 littlejohn ave.<br>Fort Worth, Texas 76105 | $6.55 | $0.00 | $6.55 |
|  | 499 | LOT PALLET RACK BEAMS, APPROX. 4' AND 5' WIDE, APPROX. OVER (200) TOTAL ON (4) PALLETS AS SHOWN | **Michael Koster** Mikecrj1@aol.com<br><br>M&H Industrial<br><br>(469) 525-5256<br>6080 water St 1529<br>Plano, Texas 75024 | $310.00 | $0.00 | $310.00 |
|  | 500 | 2-TIER PORTABLE PLASTIC CART, EMPTY, NO CONTENTS | **Kenneth Mecca** kpmecca@meccadesign.com<br><br>Mecca Design & Production<br><br>(214) 535-9379<br>4819 Woodall St<br>Dallas, Texas 75247-6708 | $66.00 | $0.00 | $66.00 |
|  | 599 | (6) DESKS, (6) CHAIRS, (1) CREDENZA, (1) SOFA, (1) ALL IN ONE, (3) PRINTERS, (1) ROUND TABLE, (1) PALLET ASSORTED ELECTRONICS, (1) RECEPTION UNIT, (1) ART PLANT, ROBUST | **bryan landers** dbvisage@sbcglobal.net<br><br>1762<br><br>(817) 223-9191<br>4086 water patk circle<br>Mansfield, Texas 76063 | $441.77 | $0.00 | $441.77 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | ENERGY DRINK COOLER, (1) VISIO TV NO SPOOLS *Payment collected at 1400 Everman Pkwy. Lot 599 is located at 500 South Frwy. Fort Worth, Tx. First Call Joe Griffin at Eosera 844-732-7929 to gain access to this lot.  All furniture and electronics are palletized so bring your own pallet jack or dolly to remove from the pallets and load onto your vehicle. No help will be  provided. There is a ground level overhead door and a dock high level overhead door. | | | | |
|  | 600 | (1) FRAC TANK, 500-BBL CAPACITY * Located in yard on south side of 5000 South Freeway, Fort Worth, TX 76115 | **Timon White** timonwhite@yahoo.com  White Recycling Group LLC.  (682) 218-8092 8100 Mansfield Hwy Kennedale, Texas 76060 | $2,650.00 | $0.00 | $2,650.00 |
|  | 601 | (1) FRAC TANK, 500-BBL CAPACITY * Located in yard on south side of 5000 South Freeway, Fort Worth, TX 76115 | **Timon White** timonwhite@yahoo.com  White Recycling Group LLC.  (682) 218-8092 8100 Mansfield Hwy Kennedale, Texas 76060 | $2,650.00 | $0.00 | $2,650.00 |
|  | 602 | (1) STORAGE CONTAINER, 20' LONG * Located in parking lot behind building at 1400 Everman Parkway, Fort Worth, TX 76140 | **Timon White** timonwhite@yahoo.com  White Recycling Group LLC.  (682) 218-8092 8100 Mansfield Hwy Kennedale, Texas 76060 | $1,350.00 | $0.00 | $1,350.00 |
| | 603 | MOBILE DUCAR POWER WITH VISION DGLI050E GENERATOR | **Kenneth Mecca** kpmecca@meccadesign.com  Mecca Design & Production | $626.00 | $0.00 | $626.00 |
| **Totals** | | | | **$138,712.14** | **$0.00** | **$138,712.14** |

| Lot # | Title | Buyer | Bid | Commission | Total |
|-------|-------|-------|-----|------------|-------|
|  | 10000W MAX 9000W RATED , SINGLE PHASE GASOLINE WITH HOSES, AQUA 125 | (214) 535-9379<br>4819 Woodall St<br>Dallas, Texas 75247-6708 | | | |

| **Totals** | | | **$138,712.14** | **$0.00** | **$138,712.14** |

|  | Subtotal: | $138,712.14 |
|--|-----------|-------------|
|  | Expenses: | $0.00 |
|  | **Statement Total:** | **$138,712.14** |
|  | Payments: | $0.00 |
|  | Balance: | $138,712.14 |

# ROSEN
SYSTEMS

| **Consignor Info** | **From** | **Protech Installations** |
|---|---|---|
| Water Now BK #23-40678 Laurie Rea | Rosen Systems | **Statement #:** 729-5108-1 |
| , Texas | 2323 Langford St | **Consignor:** 5108 |
| United States | Dallas, Texas 75208 | **Date:** 7/18/2023 |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 289 | DELL ALL IN ONE, INTEL CORi3 AND DELL LATITUDE LS LAPTOP, DATA REMOVED FROM DRIVES | **William Koerth**<br>edawthroek44@yahoo.com<br><br>(254) 495-6232<br>232 crockett ln.<br>Hewitt, Texas 76643 | $27.00 | $0.00 | $27.00 |
|  | 599 | 1-DELL INSPIRON CORE i3 AND 1-DELL XPS CORE i7, DATA REMOVED FROM DRIVES | **William Verdaguer**<br>info@guiverman.com<br><br>Guiverman Industries<br><br>(972) 704-6133<br>10806 trestles rd<br>Frisco, Texas 75035 | $170.00 | $0.00 | $170.00 |
| **Totals** | | | | **$197.00** | **$0.00** | **$197.00** |

| | |
|---|---|
| Subtotal: | $197.00 |
| Expenses: | $0.00 |
| **Statement Total:** | **$197.00** |
| Payments: | $0.00 |
| Balance: | $197.00 |

# ROSEN
SYSTEMS

| **Consignor Info** | **From** | **July Xchange #2** |
|---|---|---|
| Water Now BK #23-40678 Laurie Rea | Rosen Systems | **Statement #:** 734-5108-1 |
| , Texas | 2323 Langford St | **Consignor:** 5108 |
| United States | Dallas, Texas 75208 | **Date:** 7/26/2023 |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 178A | GENERATOR DUCAR MDL DG11050E | **Don Brunson** dbwelding49@gmail.com<br><br>D/B Welding<br><br>(940) 682-1108<br>PO Box 938<br>112 Hood Road Bldg 140<br>Mineral Wells, Texas 76068 | $633.00 | $0.00 | $633.00 |
|  | 179A | GENERATOR DUCAR MDL DG11050E | **Roger Carver** carverrl@verizon.net<br><br>(817) 966-3412<br>3636 Raintree Dr.<br>Flower Mound, Texas 75022 | $653.00 | $0.00 | $653.00 |
|  | 180A | GENERATOR DUCAR MDL DG11050E | **Roger Carver** carverrl@verizon.net<br><br>(817) 966-3412<br>3636 Raintree Dr.<br>Flower Mound, Texas 75022 | $671.00 | $0.00 | $671.00 |
|  | 181A | GENERATOR DUCAR MDL DG11050E | **Roger Carver** carverrl@verizon.net<br><br>(817) 966-3412<br>3636 Raintree Dr.<br>Flower Mound, Texas 75022 | $656.00 | $0.00 | $656.00 |
| **Totals** | | | | **$2,613.00** | **$0.00** | **$2,613.00** |

| | |
|---|---|
| Subtotal: | $2,613.00 |
| Expenses: | $0.00 |
| **Statement Total:** | **$2,613.00** |
| Payments: | $0.00 |
| Balance: | $2,613.00 |

# <u>EXHIBIT B</u>

## Auctioneer's Expenses

**WATER NOW, INC.**
**Bankruptcy Case #23-40678**

The following is a Recapitulation of the expenses incurred:

ADVERTISING EXPENSES:

| | | |
|---|---|---|
| Auction Advertising | $ 2,157.54 | |
| Email Blast: 64,666 sent 5/18, 6/22, 7/5, 7/11/2023 | 1,000.00 | |
| Catalog & Website Input | 397.00 | |
| **TOTAL ADVERTISING EXPENSES:** | | **$ 3,554.54** |

ALLOTING & DELIVERY:

| | | |
|---|---|---|
| Mike Rosen: Expenses | $ 42.90 | |
| Reliable Sales & Service | 2,650.00 | |
| Expenses | 153.27 | |
| Ismael Flores: 3 days @ $300.00/day - Setup & Check out | 900.00 | |
| Expenses | 153.27 | |
| Will Underhill: 10 days @ $300.00/day - Setup | 3,000.00 | |
| Expenses | 510.90 | |
| 5 days @ $300.00/day - Check out & Cleaning | 1,500.00 | |
| Expenses | 255.45 | |
| Bob Sweely: 2 days @ $250.00/day - Setup | 500.00 | |
| Expenses | 102.18 | |
| Trish Lambeth: 24 hours @ $21.00/hour - Inspection & Check out | 504.00 | |
| Expenses | 153.27 | |
| **TOTAL ALLOTING & DELIVERY:** | | **$ 10,425.24** |

CATALOGING & INVOICING/ACCOUNTING:

| | | |
|---|---|---|
| Pam Ladd: 1 day @ $300.00 per day | $ 300.00 | |
| **TOTAL INVOICING & ACCOUNTING:** | | **$ 300.00** |

**ADDITIONAL EXPENSES:**

| | | |
|---|---|---|
| William J Reilly Jr: Data removal | $ 105.00 | |
| S&H Waste Disposal | 1,818.60 | **need verification final bill** |
| Metroplex Riggers | 10.00 | |
| Insurance Coverage | 396.19 | |
| Meals for workers | 44.87 | |
| **TOTAL OTHER EXPENSES:** | | **$ 2,374.66** |
| **TOTAL EXPENSES:** | | **$ 16,654.44** |



2323 Langford * Dallas, Texas 75208 * 972-248-2266 * Fax 972-248-6887

## AUCTION ADVERTISING EXPENSE REPORT

DATE:   July 13, 2023

FROM:   Kyrah Lewis

TO:   Pam Ladd
Rosen Systems, Inc.

RE:   **Water Now Inc**

### Publication Advertising

| PUBLICATION | DATE | SIZE | SECTION | RATE |
|---|---|---|---|---|
| IMD Auctions | 5/23 - 7/11 | Listing | Upcoming Auctions | $249.00 |
| MachineTools.com | 5/23-7/11 | Listing | Upcoming Auctions & Item Listings | $450.00 |
| TradeQuip | 6/27/23 | html | Custom eblast | $750.00 |
| LinkedIn | 6/27 - 7/11 | ad | LinkedIn Ad | $168.00 |
| San Antonio News | 6/25/23 | 2C x 3.5" | Auction | $40.63 |
| DMN | 7/9/23 | 2C x 6" | Auction | $218.50 |
| Craigslist | 6/20 - 7/11 | listing | general | $0.00 |

|  | **Sub Total** | **$1,876.12** |
|---|---|---|
| Production Charges 15% or minimum $100.00 |  | **$281.42** |
| Camera ready Postcard/Brochure $150.00 |  | **$0.00** |
|  | **TOTAL** | **$2,157.54** |



**Water Now**

**Auction Date: July 11, 2023**

**EMAIL BLAST**

| Date | Email's sent | | |
|---|---|---|---|
| 5/18/2023 - Upcoming Auction Notice | 16,299 | $ | 250.00 |
| 6/22/2023 - Catalog Available Notice | 16,163 | $ | 250.00 |
| 7/5/2023 - Bid Open Notice | 16,120 | $ | 250.00 |
| 7/11/2023 - Bid Closing Notice | 16,084 | $ | 250.00 |
| **Total Emails sent:** | **64,666** | | |

**TOTAL: $    1,000.00**



| | |
|---|---|
| **Subject** | New Sale Announced - Water Now, Inc - Online ... |
| **Preview Text** | Mobile Water Purification Unit Manufacturer - N... |
| **Sender** | Info@rosensystems.com |
| **Reply to** | *Same as Sender* |
| **Sending to** | 👤 ~16299 Contact(s) |

Preview

🕐 Schedule Message



Scheduling for a day from now

EDT timezone: Thu, May 18, 2023 4:15 PM EDT
Your timezone: Thu, May 18, 2023 3:15 PM CDT

Summary: Water Now Catalog



| | |
|---|---|
| Subject | Catalog Now Available - Water Now, Inc - Online ... |
| Preview Text | Mobile Water Purification Unit Manufacturer - Ca... |
| Sender | Info@rosensystems.com |
| Reply to | *Same as Sender* |
| Sending to | 👤 ~16163 Contact(s) |

Preview

## ⏱ Schedule Message



Scheduling for 8 minutes from now

EDT timezone: Thu, Jun 22, 2023 4:15 PM EDT
Your timezone: Thu, Jun 22, 2023 3:15 PM CDT



| | |
|---|---|
| Subject | Bidding Now Open - Water Now, Inc - Online Au... |
| Preview Text | Mobile Water Purification Unit Manufacturer - B... |
| Sender | Info@rosensystems.com |
| Reply to | *Same as Sender* |
| Sending to |   ~16120 Contact(s) |

Preview

## ⊙ Schedule Message



Scheduling for 5 days from now

EDT timezone: Wed, Jul 5, 2023 10:15 AM EDT
Your timezone: Wed, Jul 5, 2023 9:15 AM CDT



| | |
|---|---|
| Subject | Bidding Now Closing - Water Now, Inc - Online ... |
| Preview Text | Mobile Water Purification Unit Manufacturer - B... |
| Sender | Info@rosensystems.com |
| Reply to | *Same as Sender* |
| Sending to | 👤 ~16084 Contact(s) |

Preview



## ⏱ Schedule Message

**July 2023**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 25 | 26 | 27 | 28 | 29 | 30 | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | 1 | 2 | 3 | 4 | 5 |

10 : 15   AM   PM

Hours:

Minutes:

Scheduling for 4 days from now

EDT timezone: Tue, Jul 11, 2023 10:15 AM EDT
Your timezone: Tue, Jul 11, 2023 9:15 AM CDT



## Water Now

## Auction Date: 7/11/2023

## CATALOG / WEBSITE INPUT

| | | | | |
|---|---|---|---|---|
| TAPE INPUT TIME* | 5 | @ $ | 30.00 /HOUR | 150.00 |
| Rosen Internet Website Fee | | | | 100.00 |
| WEB/PHOTO PREPARATION: | 3 | @ $ | 40.00 /HOUR | 120.00 |
| Facebook Posting | | | | |
| Catalogs Produced for Inspection | 20 | @ | $1.35 /EACH | 27.00 |

9 page (s) per catalog x $.15/per page

**TOTAL: $    397.00**

*Minimum Charge: 1 hour

**ROSEN SYSTEMS, INC. - EXPENSE VOUCHER**

*Date:* 06/21/2023

*Company:* Woofer Now          *City/State* Fort Worth, TX

### CASH EXPENSES TO BE REIMBURSED

| | | |
|---|---|---|
| AIRFARE-luggage | | $ |
| HOTEL | | $ |
| MEALS | $35.00 per day | $ - |
| CAR RENTAL-fuel | | $ |
| PARKING | | $ |
| TAXI | | $ |
| TELEPHONE | | $ |
| SUPPLIES | | $ |
| MILEAGE | MILES @ 0.565 PER MILE | $ - |

Trip to Catalog Frac Tanks
& Storage Container

| | | |
|---|---|---|
| CONTRACT LABOR | | $ |
| GASOLINE | | $ |

| | | |
|---|---|---|
| TOTAL CASH EXPENSES | $ - |
| LESS ADVANCE CHECK/C CK # | $ |
| **BALANCE DUE:** | $ - |

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | Date & Hours Wrk |
|---|---|---|
| AIRFARE | $ | |
| CAR RENTAL | $ | |
| GASOLINE | $ | |
| HOTEL | $ | |
| MEALS | $ | |
| MILEAGE     0   MILES @  0.555  PER MILE | $ - | 42.90 Charge $300.00/per auction |

**BY:   MIKE ROSEN**          **NUMBER OF DAYS ON JOB:**



# RELIABLE SALES & SERVICE

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**

DATE:  June 9, 2023
INVOICE:  1019
FOR:  Water Now Inc.
1400 Everman Pkwy

TO: ROSEN SYSTEMS
2323 Langford Street
Dallas, TX  75208

Fort Worth, TX

| DESCRIPTION | AMOUNT |
|---|---|

**SERVICES**

| 6/9/23 – Assist Will on setup | $350.00 |
|---|---|
| **TOTAL SERVICES** | **$350.00** |



# RELIABLE SALES & SERVICE

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**

DATE: June 16, 2023
INVOICE:  1023
FOR:  Water Now

TO: ROSEN SYSTEMS
    2323 Langford Street
    Dallas, TX  75208

1400 Everman Pkwy
Fort Worth, TX

| DESCRIPTION | AMOUNT |
|---|---|

**SERVICES**

| | |
|---|---|
| 6/15/23 – Fine tune some lots sticker and tag Most lots | $350.00 |
| 6/16/23 – Finish tagging and start photos | $350.00 |
| TOTAL SERVICES | $700.00 |



# RELIABLE SALES & SERVICE

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**

DATE: June 23, 2023
INVOICE:  1024
FOR:  Water Now
1400 Everman Pkwy

TO: ROSEN SYSTEMS
2323 Langford Street
Dallas, TX  75208

Ft. Worth, TX
(BK #23-40678)

| DESCRIPTION | AMOUNT |
|---|---|

**SERVICES**

6/19/23 – Open approx. (50) Crates to verify contents.
Work with David to start Catalog recording.  Adjust
Some lots and start photos.  $400.00

6/20/23 – Finish photos (1/2 day)  $200.00

**TOTAL SERVICES**  **$600.00**



# RELIABLE SALES & SERVICE

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**

DATE: July 20, 2023
INVOICE: 1031
FOR:  Water Now
1400 Everman Pkwy
Ft. Worth, TX
(BK #2340678)

TO: ROSEN SYSTEMS
     2323 Langford Street
     Dallas, TX  75208

| DESCRIPTION | AMOUNT |
|---|---|

**SERVICES**

| Description | Amount |
|---|---|
| 7/10/23 – Assist Trish on morning of inspection, pick up computers at 1400 Everman Pkwy and 5000 S. Freeway.  Deliver to Langford for Hard drive wash. | $ 200.00 |
| 7/13/23 – Check out | $ 300.00 |
| 7/14/23 – Check out | $ 400.00 |
| **TOTAL SERVICES** | **$1,000.00** |



# RELIABLE SALES & SERVICE

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**

DATE: July 20, 2023
INVOICE: 1032
FOR:  Water Now

TO: ROSEN SYSTEMS
2323 Langford Street
Dallas, TX  75208

1400 Everman Pkwy
Ft. Worth, TX
(BK #23-40678

| DESCRIPTION | AMOUNT |
|---|---|
| **EXPENSES** | |
| 7/10/23 – Travel mileage = 39 miles each way= 78 miles x $0.655 per mile = | $ 51.09 |
| 7/13/23 – Travel mileage = 39 miles each way= 78 miles x $0.655 per mile = | $ 51.09 |
| 7/14/23 – Travel mileage = 39 miles each way= 78 miles x $0.655 per mile = | $ 51.09 |
| **TOTAL EXPENSES** | **$153.27** |



# CONTRACT LABOR INVOICE

**JOB:** Water Now     **CITY / STATE:** Fort Worth   Tx

| | |
|---|---|
| **NAME:** | **ISMAEL FLORES** |
| **ADDRESS:** | **ON FILE** |
| | |
| **CITY/STATE/ZIP: Dallas, TX** | |

| | |
|---|---|
| **CELL #** | **469.990.3485** |
| **SS#:** | **ON FILE** |
| **DOB:** | **ON FILE** |
| **EMAIL:** | ismflores2016@gmail.com |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 6/2/23 | Setup | | | | 300.00 | |
| | | | | | 300.00 | |
| | | | | | 300.00 | |
| | | | | | 300.00 | |
| | | | | | 300.00 | |
| | | | | | 300.00 | |
| | | | | | 300.00 | |
| | | | | | | |
| | | | HRS. | | TOTAL | - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .625 per mile) (hotel/gas, etc.) | AMOUNT |
|---|---|---|
| 6/2/23 | Mileage   39 x 2 | 51.09 |
| | | |
| | | |
| | | |
| | | |
| | TOTAL: | - |

**TOTAL DUE:** 51.09 -

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|---|---|---|---|
| | AIRFARE | | |
| | CAR RENTAL | UBER | |
| | GASOLINE | | |
| | HOTEL | | |
| | MEALS | | |
| | MILEAGE _____ MILES @ .625/per mile | | |
| | | Total | - |
| | | Total exp: | - |

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1


COPY

# CONTRACT LABOR INVOICE

**JOB:** Water Now                                **CITY / STATE:** Fort Worth TX

| | |
|---|---|
| **NAME:** | ISMAEL FLORES |
| **ADDRESS:** | ON FILE |

**CITY/STATE/ZIP:** Dallas, TX

| | |
|---|---|
| **CELL #** | 469.990.3485 |
| **SS#:** | ON FILE |
| **DOB:** | ON FILE |
| **EMAIL:** | ismflores2016@gmail.com |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL | |
|---|---|---|---|---|---|---|---|
| 7/13/23 | Check Out | | | | 300.00 | | |
| 7/14/23 | Check out | | | | 300.00 | | |
| | | | | | 300.00 | | |
| | | | | | 300.00 | | |
| | | | | | 300.00 | | |
| | | | | | 300.00 | | |
| | | | | | 300.00 | | |
| | | | | | | | |
| | | | HRS. | | TOTAL | | - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .625 per mile) (hotel/gas, etc.) | AMOUNT | |
|---|---|---|---|
| | | | |
| | Mileage    39 x 4 | 102.18 | |
| | | | |
| | | | |
| | | | |
| | | TOTAL: | - |

**TOTAL DUE:** 102.18

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT | |
|---|---|---|---|---|
| | AIRFARE | | | |
| | CAR RENTAL | UBER | | |
| | GASOLINE | | | |
| | HOTEL | | | |
| | MEALS | | | |
| | MILEAGE _____ MILES @ .625/per mile | | | |
| | | Total | | - |
| | | Total exp: | | - |

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

*Paid CASH on site 7/14 IL*

# CONTRACT LABOR INVOICE

**SITE:** WATER NOW INC      **CITY / STATE:** FORT WORTH, TX

| | |
|---|---|
| **NAME:** WILL UNDERHILL | **CELL #** 972-898-5525 |
| **ADDRESS:** ON FILE | **SS#:** ON FILE |
| | **DOB:** ON FILE |
| **CITY/STATE/ZIP:** DALLAS, TX | **EMAIL:** will@rosensystems.com |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|--------|--------|
| 6/1 | SETUP | | | 1 | 300.00 | 300.00 |
| 6/2 | SETUP | | | 1 | 300.00 | 300.00 |
| | | | | | | |
| 6/5 | SETUP | | | 1 | 300.00 | 300.00 |
| 6/6 | SETUP | | | 1 | 300.00 | 300.00 |
| 6/7 | SETUP | | | 1 | 300.00 | 300.00 |
| 6/8 | SETUP | | | 1 | 300.00 | 300.00 |
| 6/9 | SETUP | | | 1 | 300.00 | 300.00 |
| | | | | | | |
| | | | | | | - |
| | | | | | | |
| | | | | | **TOTAL** | 2,100.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .655 per mile) (hotel/gas, etc.) | | AMOUNT |
|------|-----------------------------------------------------------------------|---|--------|
| | 6/1, 6/2, 6/5, 6/6, 6/7, 6/8, 6/9/2023 | | |
| | | | |
| | From 2323 Langford St, Dallas, TX to jobsite in Fort Worth 39 miles/one way | | 357.63 |
| | 78 miles round trip x 7 trips = 546 miles @ $.655/mile | | |
| | | | |
| | | | |
| | Notes: LESS ADVANCE OF $ | Total | 357.63 |

**TOTAL DUE:** 2,457.63

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|------|-------------------------------------|---|--------|
| | AIRFARE | | |
| | CAR RENTAL | AVIS | |
| | GASOLINE | | |
| | HOTEL | HOLIDAY INN EXPRESS | |
| | MEALS | | |
| | MILEAGE _____ MILES @ .655/per mile | | |
| | | Total | |

**DATE:** _shown above_    **SIGNATURE:** _/s/Will Underhill_ _____    *CASH PAID ON SITE or CHECK DUE*

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL ( ) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

COPY

# CONTRACT LABOR INVOICE

**SITE:** _Water Now Inc._          **CITY / STATE:** _Ft Worth, TX_

**NAME:** WILL UNDERHILL

**ADDRESS:** ON FILE

**CITY/STATE/ZIP:** DALLAS, TX

| | |
|---|---|
| **CELL #** | 972-898-5525 |
| **SS#:** | ON FILE |
| **DOB:** | ON FILE |
| **EMAIL:** | will@rosensystems.com |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|--------|
| 6/12 | Set-up | | | | | 300.00 |
| 6/13 | '' | | | | | '' |
| 6/14 | '' | | | | | '' |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | - |
| | | | | | **TOTAL** | 900.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .625 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| 6/12 | THru 6/14  Left Langford St, To Water Now | $ 153.27 |
| | 3-DAys, 39 miles X6, Total Miles 234 | |
| | | |
| | | |
| | | |
| **Notes:** LESS ADVANCE OF $ | **Total** | 153.27 |

**TOTAL DUE:** $ 1,053.27 -

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | AMOUNT |
|------|--------------------------------------|--------|
| | AIRFARE | |
| | CAR RENTAL           AVIS | |
| | GASOLINE | |
| | HOTEL           HOLIDAY INN EXPRESS | |
| | MEALS | |
| | MILEAGE _____ MILES @ .585/per mile | |
| | | **Total** |

**DATE:** _shown above_    **SIGNATURE:** _/s/Will Underhill_ _____    *CASH PAID ON SITE or CHECK DUE*

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

**PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE**



# CONTRACT LABOR INVOICE

**SITE:** _Water Now Inc_                    **CITY / STATE:** _Ft Worth, TX_

**NAME:** WILL UNDERHILL

**ADDRESS:** ON FILE

**CITY/STATE/ZIP:** DALLAS, TX

| **CELL #** | 972-898-5525 |
|---|---|
| **SS#:** | ON FILE |
| **DOB:** | ON FILE |
| **EMAIL:** | will@rosensystems.com |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 6/1 | Set - up | | | | | 300.00 |
| 6/2 | '' | | | | | '' |
| 6/5 | '' | | | | | '' |
| 6/6 | '' | | | | | '' |
| 6/7 | '' | | | | | '' |
| 6/8 | '' | | | | | '' |
| 6/9 | '' | | | | | '' |
| | | | | | | |
| | | | | | | - |
| | | | | | | 2,100.00 |
| | | | | | TOTAL | ~~1,800.00~~ |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .625 per mile) (hotel/gas, etc.) | AMOUNT |
|---|---|---|
| 6/1, 6/2, 6/5, 6/6, 6/7, + 6/8 | | |
| | Left 2323 Longford St. To Water Now + Back. | |
| | Six Times, 39 miles x .614, Total ~~588~~ miles   $ | ~~300.00~~ |
| | 546 | 357.63 |
| | | |
| | Notes: LESS ADVANCE OF $ | Total ~~300.00~~ |

$ 2,457.63 **TOTAL DUE:** $ ~~2,800.00~~  -

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|---|---|---|---|
| | AIRFARE | | |
| | CAR RENTAL | AVIS | |
| | GASOLINE | | |
| | HOTEL | HOLIDAY INN EXPRESS | |
| | MEALS | | |
| | MILEAGE | MILES @ .585/per mile | |
| | | Total | |

**DATE:** _shown above_ ____ **SIGNATURE:** ___/s/Will Underhill_____ _____   *CASH PAID ON SITE or CHECK DUE*

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

**PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO** _____ **( ) PHOTO ID REQUIRED FOR RELEASE**

# CONTRACT LABOR INVOICE

**SITE:** _Water Now Inc._     **CITY / STATE:** _Ft Worth, TX_

**NAME:** WILL UNDERHILL

**ADDRESS:** ON FILE

**CITY/STATE/ZIP:** DALLAS, TX

**CELL #** 972-898-5525

**SS#:** ON FILE

**DOB:** ON FILE

**EMAIL:** will@rosensystems.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 7/13 | Ck-Out | | | | | 300.00 |
| 7/14 | " | | | | | " |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL | 600.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .625 per mile) (hotel/gas, etc.) | | AMOUNT |
|------|-------------------------------------------------------------------------|---|--------|
| 7/13 to 7/14 | Left office, to Water Now & Back Twice 39 x 4   Total miles 156 | $ | 102.18 |
| | | | |
| | | | |
| | | | |
| Notes: LESS ADVANCE OF $ | | Total | 102.18 - |

**TOTAL DUE:** $ 702.18 -

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|------|--------------------------------------|---|--------|
| | AIRFARE | | |
| | CAR RENTAL    AVIS | | |
| | GASOLINE | | |
| | HOTEL    HOLIDAY INN EXPRESS | | |
| | MEALS | | |
| | MILEAGE     MILES @ .585/per mile | | |
| | | Total | |

**DATE:** _shown above_    **SIGNATURE:** _/s/Will Underhill_     **CASH PAID ON SITE** or **CHECK DUE**

COPY

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL ( )   HOLD FOR ME TO PICK UP ( )   RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

# CONTRACT LABOR INVOICE

**SITE:** _WAter Now Inc._   **CITY / STATE:** _Ft Worth, Tx_

| | |
|---|---|
| **NAME:** WILL UNDERHILL | **CELL #** 972-898-5525 |
| **ADDRESS:** ON FILE | **SS#:** ON FILE |
| | **DOB:** ON FILE |
| **CITY/STATE/ZIP: DALLAS, TX** | **EMAIL:** will@rosensystems.com |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 7/17 | CK - OUT | | | | | 300.00 |
| 7/18 | CK - OUT / Cleaning | | | | | '' |
| 7/20 | '' '' | | | | | '' |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | - |
| | | | | | TOTAL | 900.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .625 per mile) (hotel/gas, etc.) | AMOUNT |
|---|---|---|
| 7/17 | Left Langford St. Office, to WAter Now | |
| 7/18 | & Back. 3-DAYs 39 miles x 6 Total miles 234 | 153.27 |
| 7/20 | | |
| | | |
| | | |
| **Notes: LESS ADVANCE OF $** | **Total** | - |

**TOTAL DUE:** $1,053.27 -

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | AMOUNT |
|---|---|---|
| | AIRFARE | |
| | CAR RENTAL          AVIS | |
| | GASOLINE | |
| | HOTEL          HOLIDAY INN EXPRESS | |
| | MEALS | |
| | MILEAGE _____ MILES @ .585/per mile | |
| | | Total |

**DATE:** _shown above_   **SIGNATURE:** _/s/Will Underhill_          **CASH PAID ON SITE or CHECK DUE**

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL (  )  HOLD FOR ME TO PICK UP (  )  RELEASE TO _____ (  ) PHOTO ID REQUIRED FOR RELEASE

# CONTRACT LABOR INVOICE

**JOB:** Water Now Inc

**CITY / STATE:** Ft Worth Tx

**NAME:** BOB SWEELY
**ADDRESS:** ON FILE

**CELL #** 214-546-1845
**SS#:** ON FILE
**DOB:** ON FILE

**CITY/STATE/ZIP: IRVING, TX**

**EMAIL:** YEP@ANVILAUCTION.COM

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 6.13.23 | setup | | | 1 day | 250.00 | 250.00 |
| 6.14.23 | setup | | | 1 day | 250.00 | 250.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | 0 | TOTAL | 500.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .655 per mile) (hotel/gas, etc.) | | AMOUNT |
|------|----------------------------------------------------------------------|---|--------|
| | MILEAGE FROM DALLAS, TX TO 1400 Edverman Pkwy Ft Worth Tx | | |
| | ROUND TRIP 78 miles x.655 = $51.09 x 2 trips | | 102.18 |
| | | | |
| | | | |
| | | | |
| | | | |
| | Notes: LESS ADVANCE OF $ | Total | 102.18 |

**TOTAL DUE:** 602.18

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|------|--------------------------------------|---|--------|
| | AIRFARE | | |
| | CAR RENTAL | | |
| | GASOLINE | | |
| | HOTEL | | |
| | MEALS | | |
| | MILEAGE _____ MILES @ .565/per mile | | |
| | | Total | - |

DATE: 6 /7 23 SIGNATURE: /s/Bob Sweely   CASH PAID ON SITE or CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL ( ) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

# CONTRACT LABOR INVOICE

**JOB:** Water Main     **CITY / STATE:** Ft Worth

**NAME:** TRISH LAMBETH
**ADDRESS:** ON FILE

**CITY/STATE/ZIP:** DALLAS, TX

**CELL #** 214-437-1576
**SS#:** ON FILE
**DOB:** ON FILE
**EMAIL:** tnharley24@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 7-10 | Inspection | 9.00 | 3.00 | 8 | | 168.00 |
| 7-13 | Uout | 8 | 4.8 | 8 | | 168.00 |
| 7-14 | Uout | 8 | 4.00 | 8 | | 168.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | HRS. | | TOTAL | 504.00 | - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .655 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| | mileage 39.6 | 53.27 |
| | | |
| | | |
| | | |
| | | |
| | | TOTAL: | - |

657.27

**TOTAL DUE:** 810.54    -   AMT owed

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|------|-------------------------------------|---|--------|
| | AIRFARE | | |
| | CAR RENTAL | AVIS | |
| | GASOLINE | | |
| | HOTEL | | |
| | MEALS | | |
| | MILEAGE   MILES @ .655/per mile | | |
| | | Total | - |
| | | Total exp: | - |

**DATE:** _see above_    **SIGNATURE:** _/s/Trish Lambeth_    **CASH PAID ON SITE or CHECK DUE**

RICASH
7/14
TC

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

### ROSEN SYSTEMS, INC. - EXPENSE VOUCHER

| 6.1-8.7.23 | WATER NOW | FORT WORTH, TX |
|---|---|---|

**CASH EXPENSES TO BE REIMBURSED**

| AIRFARE-luggage | | $ |
|---|---|---|
| HOTEL | | $ |
| MEALS | $35.00  per day | $ |
| CAR RENTAL- | | $ |
| PARKING | | $ |
| TOLLS | | $ |
| TELEPHONE | | $ |
| SUPPLIES | | $ |
| MILEAGE | MILES @    0.0625  PER MILE | $                - |
| | FUEL | |
| | PARKING | |
| | | |
| | | |
| CONTRACT LABOR | | $ |
| GASOLINE | | $ |

| | TOTAL CASH EXPENSES | $            - |
|---|---|---|
| | LESS ADVANCE CHECK/C CK # | $ |
| | **BALANCE DUE:** | $            - |

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | Date & Hours Wrk |
|---|---|---|
| AIRFARE | $ | 6.1.23 - 8.7.23 |
| CAR RENTAL | $ | coordinate bidder payments |
| GASOLINE | $ | and various accounting |
| HOTEL | $ | functions |
| MEALS | $ | |
| MILEAGE    0    MILES @    0.565    PER MILE | $            - | **$300.00/ per day** |

| BY:   PAM LADD | NUMBER OF DAYS ON JOB: | 1 day |
|---|---|---|

William J Reilly JR
1602 Westwood Dr Irving TX 75060
**Tel** 817.683.9780

## INVOICE 1076          7.14.2023

| BILL TO | SHIP TO | INSTRUCTIONS |
| --- | --- | --- |
| Rosen Systems<br>2323 Langford St<br>Dallas, TX 75208 | Same as recipient | Water Now |

| QUANTITY | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- |
| 1 | Data Removal Laptop Desktop | 35.00 | 35.00 |
| | Lot: 289 Latitude LS n/c inoperable | | |
| | Lot: 289 Inspiron 24 All in One | | |
| 2 | Data Removal Laptop Desktop | 35.00 | 70.00 |
| | Lot: 599 Inspiron 3650 | | |
| | Lot:599 Precision Workstation | | |

| | |
| --- | --- |
| SUBTOTAL | 105.00 |
| SALES TAX | 0 |
| TOTAL | 105.00 |

Thank you for your business!





**S&H Waste Disposal**
11417 Long St
Balch Springs, TX 75180-3231
Phone: (972) 682-3727

| CUSTOMER NO | 003984 |
|---|---|
| INVOICE DATE | 7/18/2023 |
| INVOICE NO | 0000136398 |
| CUSTOMER PO | |
| DUE DATE | 8/17/2023 |

S&H Waste Disposal now offers front load dumpster service. For more information contact our office.

| DATE | QUANTITY | FREQUENCY | DESCRIPTION | WORK ORDER | TICKET | AMOUNT |
|---|---|---|---|---|---|---|
| **New Charges** | | | | | | |
| Site 003984-0003 - Rosen Systems - 1400 Everman Pkwy Ste 130, Fort Worth | | | | | | |
| 7/18/2023 | 1.00 | | DELIVER 40 YARD ROLL OFF | 0000084116 | | $840.00 |
| | | | START OF SERVICE | | | |
| | | | SALES TAX | 0000084116 | | $69.30 |

**Total New Charges:** $909.30

**PLEASE RETURN THIS PORTION WITH YOUR PAYMENT**

**S&H Waste Disposal**
11417 Long St
Balch Springs, TX 75180-3231
Phone: (972) 682-3727

| CUSTOMER NO | INVOICE DATE | INVOICE NO | NEW CHARGES |
|---|---|---|---|
| 003984 | 7/18/2023 | 0000136398 | $909.30 |
| CHECK NO | | AMOUNT ENCLOSED | |
| | | $ | |

**Be sure to write your customer number on your check**

Rosen Systems
2323 Langford St
Dallas, TX 75208-2122





**S&H Waste Disposal**
11417 Long St
Balch Springs, TX 75180-3231
Phone: (972) 682-3727

| CUSTOMER NO | 003984 |
|---|---|
| INVOICE DATE | 7/20/2023 |
| INVOICE NO | 0000136457 |
| CUSTOMER PO | |
| DUE DATE | 8/19/2023 |

*Water Now*

S&H Waste Disposal now offers front load dumpster service. For more information contact our office.

| DATE | QUANTITY | FREQUENCY | DESCRIPTION | WORK ORDER | TICKET | AMOUNT |
|---|---|---|---|---|---|---|
| **New Charges** | | | | | | |
| **Site 003984-0003 - Rosen Systems - 1400 Everman Pkwy Ste 130, Fort Worth** | | | | | | |
| 7/20/2023 | 1.00 | | SWAP 40 YARD ROLL OFF | 0000084180 | 01-00598809 | $840.00 |
| | | | SALES TAX | 0000084180 | 01-00598809 | $69.30 |

**Total New Charges:** **$909.30**

**PLEASE RETURN THIS PORTION WITH YOUR PAYMENT**

**S&H Waste Disposal**
11417 Long St
Balch Springs, TX 75180-3231
Phone: (972) 682-3727

| CUSTOMER NO | INVOICE DATE | INVOICE NO | NEW CHARGES |
|---|---|---|---|
| 003984 | 7/20/2023 | 0000136457 | $909.30 |
| CHECK NO | | AMOUNT ENCLOSED | |
| | | $ | |

**Be sure to write your customer number on your check**

Rosen Systems
2323 Langford St
Dallas, TX 75208-2122



**METROPLEX RIGGERS**
P.O. Box 128
Malakoff, Texas 75148
garyhass@ymail.com
**(972) 345-8118**

**INVOICE**

Roser Systems

CUSTOMER

7-17-23

DATE

ADDRESS

PHONE

CITY          ST          ZIP

## DESCRIPTION OF JOB

Loaded Auction Items from

WATER Now Auction in Everman

**PLEASE MAKE ALL
CHECKS PAYABLE TO
GARY HASS**

**TOTAL**

$ 100 00

Pd Cash

*Thanks For Your Business!*



## WATER NOW INC
## Bankruptcy Case #23-40678

## Auction Date: 07/11/2023

## INSURANCE COVERAGE

Bibby Brilling & Associates
Insurance

$ 132,062.14 @ $.37 per $100     $     396.19

TOTAL: $     396.19



## WHATABURGER

Restaurant 1370
125 Sycamore School Rd
Fort Worth, TX 76134
(817)551-1160
Operating Partner - Shanna Campbell
www.whataburger.com/contact-us

7/13/2023                        01:10PM
Order 598495            Cashier: Deuntae P

```
2 PATTY MELT MEAL              21.08
  2 PATTY MELT                  0.00
  2 MD FRIES                    0.00
  2 MD DIET COKE                0.00
1 PATTY MELT MEAL              10.54
  PATTY MELT                    0.00
  MD FRIES                      0.00
  MD TEA                        0.00
1 PATTY MELT                    7.54
1 MD TEA                        2.29
4 SPICY KETCHUP PC              0.00

        SubTotal               41.45
        Tax                     3.42
        Total                  44.87
        Cash                   60.00
        Change                 15.13
```

**********************************

### BILL
Order 598495

**********************************

2 Drive Thru
Thank you for visiting!

**********************************

We're hiring!  Apply now:

